# EXHIBIT 14
# (Redacted)

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                      06/15/13
                          COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE         PAGE 1016055
                             FOR THE TIME PERIOD 03/01/11 THRU 05/31/13
--------------------------------------------------------------------------------------------------
LOAN          MORTGAGOR           ADDRESS                    ORIG AMT    INT RATE  LOAN TYPE
NUMBER        NAME                CITY           ST ZIP      PRIN BAL    TOTAL PMT  AGE
--------------------------------------------------------------------------------------------------
     0756     MUNOZ EDUARDO GARCIA  407 BEACH AVE              223000.00    9.60875  13-ACONV. RES  ARM
                                    LAGRANGE PARK  IL 60526         0.00    2900.92  07Y 05M

              ENTRY               LTR ID/
              TYPE   DATE   USER   CMT CODE  ACTIVITY DESCRIPTION
              -----------------------------------------------------------------------------
              LET    12/31/12  ***    YE112   A00 - MUNOZ EDUARDO GARCIA
              LOG    01/14/12  VXG            CFM RECVD REQ VIA CFM WEB FORM FROM: AARON PAUL KE
                                              LLAR FOR: PRINCIPAL ADJUSTMENT.
              LOG    10/14/11  SJC    TRN068  TRAN 086 PERFORMED
              LOG    10/11/11  AHC            - CHECK PROCESSING TRANSACTION - SEE CHUCKY FOR DE
                                              TAILS - PLACING FUNDS BACK INTO ESCROW AS A 164 TR
                                              AN DUE TO CORRECTED BILLS/PAYMENT. AFFECTED LOANS
```

CONFIDENTIAL

WF_GARCIA_00001325

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                06/15/13
                          COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE      PAGE 1016056
                              FOR THE TIME PERIOD 03/01/11 THRU  05/31/13
--------------------------------------------------------------------------------------------
        0756                                            WILL BE NOTED. CTJEBBEN/TAX/R3
                      LOG   10/05/11   BWK              IMIC INVOICE IMAGED ON 10-03-11 ASSIGNED TO
                                                        PROCESSOR QUEUE
                      LOG   07/01/11   LMX              IMMIC INVOICE IMAGED ON 06/29/11 ASSIGNED TO
                                                        PROCESSOR QUEUE.
                      LOG   06/02/11   DIG              PAID SE-QUMS101 INVOICE #QC266437
                                                        DTD  FOR $1536.8.
                                                        PAID TODAY.  REQUESTED BY MARY LYDON
                      LOG   06/02/11   63B              CHECK AUDIT NO ERRORS
                      LOG   06/02/11   790   DCRTOK     DCRT AUDIT - NO ERRORS
                      LOG   06/02/11   H75              DAP AUDIT NO ERRORS
                      COL   06/02/11   M8F              ED BY:  MARY LYDON.  OVERNIGHT=NO.  SPECIAL COMMEN
                                                        TS:  INVOICE RECEIVED FROM QCM IAO $1,536.80 FOR C
                                                        ONTINGENCY FEES.  ICLEAR INVOICE: NO
                      COL   06/02/11   M8F              REQUESTED CHECK TO BE CUT IN THE AMOUNT OF 1536.8
                                                        OUT OF 08T08 WITH REASON CODE OF OSMS ISSUED TO SE
                                                        -QUMS101.  SEPARATE CHECK=YES.  AV=J5542.  REQUEST
                   *  COL   05/03/11   OOI              CANCELED INSPECTIONS/PRESERVATION WITH VENDOR.
```

04/23/2020 12:40:33 PM -0500 WELLS FARGO 8008693357

04/23/2020   12:40PM (GMT-05:00)

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    05/21/11
                       COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE           PAGE 1334614
                           FOR THE TIME PERIOD 02/01/09 THRU  04/30/11
-------------------------------------------------------------------------------------------------
LOAN          MORTGAGOR         ADDRESS                    ORIG AMT    INT RATE  LOAN TYPE
NUMBER        NAME              CITY          ST ZIP       PRIN BAL    TOTAL PMT  AGE
-------------------------------------------------------------------------------------------------
      0756    MUNOZ EDUARDO GARCIA  407 BEACH AVE          223000.00   9.60875  13-ACONV. RES  ARM
                                LAGRANGE PARK   IL 60526   218440.53   2900.92  05Y 04M
-------------------------------------------------------------------------------------------------
              ENTRY                     LTR ID/
              TYPE   DATE      USER     CMT CODE  ACTIVITY DESCRIPTION
              ------------------------------------------------------------------------
              COL   04/30/11   VRU                IVR            MINI MIRANDA READ
              FOR   04/29/11   WN4      REMOVE    COMPLETED FORECLOSURE
              REO   04/29/11   WN4      BEGIN     REO - FORECLOSURE SALE
              COL   04/26/11   4AJ                B1 CLLD, FLLY VRFD: ADVS B1 OF ESTMTD TAD, B1 IS AW
                                                  -RD THT THE PRPTY WAS FC: B1 WLD LIKE TO KNW IF WE
                                                  CLD GIVE HIM A FEW MORE DAYS, RFRDN HIM TO FC ATTNY
              COL   04/26/11   4AJ                CANNOT PROCESS, FORECLOSURE SALE HELD. LOAN
                                                  TRANSFERRED TO FORECLOSURE DEPARTMENT AT
                                                  800-868-0043. CASH ON HAND AMOUNT IS$.00
              COL   04/26/11   4AJ                       SKPD HMP-STAT
              COL   04/26/11   4AJ                TRSFD TO BCS   REVIEW SHOWS CNT   PER INV/BUS GUIDELNE
              COL   04/26/11   VRU                IVR            MINI MIRANDA READ
              COL   04/19/11   ***                ORIGINAL OWNER       CONDITION ON 041811   MCS
              COL   04/05/11   ***                SCORE 101   040511 AGT EFRC DAYS DEL 946 RISK F
              COL   03/18/11   ***                ORIGINAL OWNER       CONDITION ON 031711   MCS
              LOG   03/08/11   WK9                BASED ON THE THOROUGH REVIEW OF THE DOCUMENTATION
                                                  IN THE FILE, THE FORECLOSURE SALE WILL STAND AND
                                                  WILL NOT RESCIND THE SALE.
                                                  -BORROWER REMOVED 2/7/11 FROM LMT/REASON: DENIED;
                                                  CAN'T AFFORD LN MOD PAYMENT.
                                                  -INSUFFICIENT DOCS IN LIV BETWEEN PREV REMVL & FC
                                                  SALE: HPF DOC RCVD SHOWS DEFICIT, TOO. SALE STANDS
              COL   03/07/11   M3G                I ADVS TO PLEASE CALL US...
              COL   03/07/11   M3G                TO MAKE SURE THAT THERE IS A COURT DATE...
              COL   03/07/11   M3G                I ADVS TO CALL 2MRW SO WE CAN CALL ATTY SINCE I CLD
                                                  NOT CONTACT THE ATTY MY SELF OFFICE IS CLOSED...
                                                  SAID THEY WILL AND I ALSO SPK TO BRW FULLY VERIFD
              COL   03/07/11   M3G                I CALLED THE ATTY OFFICE TO CONFIRM...
              COL   03/07/11   M3G                AND SAID THAT IT WILL BE DETERMINED... SHE ALSO STD
                                                  THAT HE WAS TOLD THAT THEY HAVE TO ATTEND A COURT
                                                  DATE FOR THAT...
              COL   03/07/11   M3G                A3F CALLED STD THT SHE WANTED TO KNOW WHAT WAS NEXT
                                                  NOW THAT THE PRPTY WAS FC ON... I ADVS TO GO TO
                                                  THE SHERIFF DEPT. TO ASK THE LAWS OF THE COUNT N ST
              COL   03/07/11   M3G                TO USE AUTO DIALER TECHNOLOGY. CASH ON HAND AMOUNT
                                                  IS$.00
              COL   03/07/11   M3G                CANNOT PROCESS, FORECLOSURE SALE HELD. LOAN
                                                  TRANSFERRED TO FORECLOSURE DEPARTMENT AT
                                                  800-868-0043. BORROWER GAVE FULL LOAN LEVEL CONSENT
              COL   03/07/11   M3G                       SKPD HMP-STAT
              COL   03/07/11   M3G                       LOAN LVL CELL APRV
              COL   03/07/11   M3G                TRSFD TO BCS   REVIEW SHOWS CNT   PER INV/BUS GUIDELNE
              COL   03/07/11   M3G                       NO MI
              COL   03/07/11   M3G                ADVS OF FC THAT TOOK PLACE 021811
                                                         U20
```

CONFIDENTIAL                    WF_GARCIA_00001327

04/23/2020 12:40:33 PM -0500 WELLS FARGO 8008693957 PAGE 5 OF 70

04/23/2020 12:40PM (GMT-05:00)

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                      05/21/11
                      COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE           PAGE 1334615
                          FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
------------------------------------------------------------------------------------------------
█████ 0756               COL   03/07/11   M3G       TO USE AUTO DIALER TECHNOLOGY. CASH ON HAND AMOUNT
                         COL   03/07/11   M3G       IS$.00
                                                    CANNOT PROCESS, FORECLOSURE SALE HELD. LOAN
                                                    TRANSFERRED TO FORECLOSURE DEPARTMENT AT
                                                    800-868-0043. BORROWER GAVE FULL LOAN LEVEL CONSENT
                         COL   03/07/11   M3G           SKFD HMP-STAT
                         COL   03/07/11   M3G           LOAN LVL CELL APRV
                         COL   03/07/11   M3G       TRSFD TO BCS  REVIEW SHOWS CNT   PER INV/BUS GUIDELNE
                         COL   03/07/11   M3G           NO MI
                         COL   03/07/11   M3G       A3F CALLED SPK TO JULIA ESCAMILLA-GARCIA-SPOUSE
                         COL   03/07/11   VRU       IVR        MINI MIRANDA READ
                         COL   03/03/11   ***       SCORE 101   030311 AGT EFRC DAYS DEL 913 RISK F
                         COL   03/01/11   SU2       CUSTOMER CALLED TO GET INFO ON SALE ADVISED HAS S
                                                    OLD
                         COL   03/01/11   SU2       RFD: HIS BUISNESS PARTNER  STOLE FROM HIM AND LEFT
                                                    COULD NOT CONTINUE TO HOLD UP BUISNESS DUE TO THIS
                                                    LOS OF INCOME
                         COL   03/01/11   SU2       B1 CALLED REGARDING SALE
                         COL   03/01/11   SU2       B1 FULLY VERI, LIVING AT PROPERTY WITH ALL INTEND
                                                    TO KEEP PRIME RESIDENCE
                         COL   03/01/11   SU2       TO USE AUTO DIALER TECHNOLOGY. CASH ON HAND AMOUNT
                                                    IS$.00
                         COL   03/01/11   SU2       CANNOT PROCESS, FORECLOSURE SALE HELD. LOAN
                                                    TRANSFERRED TO FORECLOSURE DEPARTMENT AT
                                                    800-868-0043. BORROWER GAVE FULL LOAN LEVEL CONSENT
                         COL   03/01/11   SU2           SKFD HMP-STAT
                         COL   03/01/11   SU2           LOAN LVL CELL APRV
                         COL   03/01/11   SU2       TRSFD TO BCS  REVIEW SHOWS CNT   PER INV/BUS GUIDELNE
                         COL   03/01/11   SU2           NO MI
                         COL   03/01/11   VRU       IVR        MINI MIRANDA READ
                         LOG   02/22/11   GEM       GEM PROCESS 'REQUEST LM SET-UP' WAS TERMINATED BY
                                                    CAROL BARBER BECAUSE PROCEDURES/GUIDELINES. UNABL
                                                    E TO SET UP FILE FOR MODIFICATION. THE PROPERTY WA
                                                    S SOLD ON 2/18/11. EMAILED: RALEIGH SITE RESCISSIO
                                                    N SALE REQUEST.
                         LOG   02/22/11   GEM       GEM PROCESS 'REQUEST LM SET-UP-PROCESS WORK_01' ST
                                                    ATUS WAS CHANGED TO 'WAITING FOR OTHER'. ENTERED
                                                    BY CAROL BARBER.
                         COL   02/22/11   IA8       UNABLE TO PP SALES BECAUSE ITS  WITHIN 24 HOURS
                         LOG   02/22/11   GEM       GEM PROCESS 'NON-HAMP REQUEST FOR FCL SALE POSTPON
                                                    EMENT-PENDING-PROCESS WORK_01' STATUS WAS CHANGED
                                                    TO 'PROCESS WORK COMPLETE'. ADDITIONAL NOTES : PER
                                                    V/S FILE HAS BEEN SOLD TO BENEFICIARY ENTERED BY
                                                    DEQUANDRA STEELE.
                         COL   02/22/11   ***       ORIGINAL OWNER        CONDITION ON 021911   MCS
                         LOG   02/21/11   YUV  FCOGRC   OUTGUIDE REVIEW COMPLETED
                         LOG   02/21/11   GEM       GEM PROCESS 'NON-HAMP REQUEST FOR FCL SALE POSTPON
                                                    EMENT-PENDING-PROCESS WORK_01' WAS TRANSFERRED FRO
                                                    M VU NONPRIME LMT GLOBAL TO STEELE, DEQUANDRA (DST
                                                    EELU) BY BIMES, SHANTE (SLHIMES)
                         COL   02/18/11   JLF       I CHECKED LIV AND I DIDNT SEE ANYTHING SO I ADV T
                                                    O CONTACT ATTNEY FOR ANY OTHER SOLUTION.
                         COL   02/18/11   JLF       BWER IS TRYING TO SAFE HIS PROPERTY BUT TODAY IS
                                                    THE LAST DAY CUZ THE SCHEDULE SALE DATE IS FOR TOD
```

 WF_GARCIA_00001328

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                           05/21/11
                                COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1334616
                                FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
--------------------------------------------------------------------------------------------------------
███████ 0756
                      COL      02/18/11    JLF        AY. HE CLAIMED THAT HE SENT SOME DOCS YESTERDAY.
                                                      800-868-0043. BORROWER GAVE FULL LOAN LEVEL CONSENT
                                                      TO USE AUTO DIALER TECHNOLOGY. CASH ON HAND AMOUNT
                                                      IS$.00. WORKOUT OPTIONS REVIEWED:NO PLANS
                      COL      02/18/11    JLF        UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRWR
                                                      TO 8005694287FOR COUNSELING OPTIONS. LOAN
                                                      TRANSFERRED TO FORECLOSURE DEPARTMENT AT
                      COL      02/18/11    JLF        BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
                                                      PROMISE TO PAY. BASED ON FC SALE DATE LOAN COULD
                                                      NOT BE EVALUATED FOR WORKOUT ALTERNATIVES IN ER.
                      COL      02/18/11    JLF                 SKPD HMP-STAT
                      COL      02/18/11    JLF                 LOAN LVL CELL APRV
                      COL      02/18/11    JLF        DISCUSS W/O
                      COL      02/18/11    JLF                                   ER/SMT INT TO KEEP
                      COL      02/18/11    JLF        CCCS RECMD
                      COL      02/18/11    JLF        SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                      COL      02/18/11    JLF        TRSFD TO BCS  REVIEW SHOWS CMT  PRGSS DUE2 FC SALEDT
                      COL      02/18/11    JLF        EARLY RESOLUT
                      COL      02/18/11    JLF        BRWR CALLED  CAN'T COMIT 2 PAY  EXCESSIVE OBLIGATION
                      LOG      02/18/11    UT9        PM - THIS LOAN HAS BEEN BCS REMOVED.  CONFIRMED
                                                      THAT THE CONTENTS OF THE SHARED FOLDER HAVE BEEN
                                                      RECEIVED BY LIV.
                                                      DELETED SHARED FOLDER.
                      COL      02/18/11    FAB        JLF CALLED FOR STATUS OF SELL & WHAT CAN WE DUE TO
                                                      POSTPONE SELL NO PAPERWORK IN LIV
                      COL      02/18/11    JLF                 BRWR WANTED TO KNOW ABOUT
                      COL      02/18/11    ECT        WORKING HPF PORTAL, SENDING FILE TO
                                                      LIV & ADDED LOAN TO INVESTOR SPREADSHEET
                      COL      02/18/11    ECT        HPF REFERRAL
                      LOG      02/18/11    GEM        GEM PROCESS EVENT OPENED = 'REQUEST LM SET-UP'.  R
                                                      EASON CREATED = INTERNALUSER.  CUSTOMER CONTACT ME
                                                      THOD = NONE.  PAST DUE DATE = 2011-03-01.  PROCESS
                                                      CREATED BY 'CABLE, ANA'.  IS THIS HAMP RELATED?=N
                                                      O. FORECLOSURE SALE DATE (U20 ACTUAL DATE)=02/18/1
                                                      1. CONFIRMATION OF LIV, ALL DOCS RECEIVED?=YES. DA
                                                      TE FULL PACKAGE RECEIVED IN LIV:=01/05/11. DRAC (E
                                                      NTER YES OR NO)=YES. ADDITIONAL NOTES : PLEASE REV
                                                      IEW LOAN FOR  OPTIONS BR SD HIS INCOME HAS INCREAS
                                                      E ENTERED BY ANA CABLE ON 02/18/2011 07:57:42.
                      COL      02/18/11    GEM        GEM SET UP, SEE NOTS FOR ADDITIONAL INFORMATION
                      COL      02/18/11    GEM        GEM SET UP, SEE NOTS FOR ADDITIONAL INFORMATION
                      LOG      02/18/11    GEM        GEM PROCESS EVENT OPENED = 'NON-HAMP REQUEST FOR F
                                                      CL SALE POSTPONEMENT-PENDING'.  REASON CREATED = I
                                                      NTERNALUSER.  CUSTOMER CONTACT METHOD = NONE.  PAS
                                                      T DUE DATE = 2011-02-21.  PROCESS CREATED BY 'CABL
                                                      E, ANA'.  FORECLOSURE SALE DATE (U20 ACTUAL DATE)
                                                      =02/18/11. CONFIRMATION OF LIV, ALL DOCS RECEIVED?
                                                      =YES. DATE FULL PACKAGE RECEIVED IN LIV?=01/05/11.
                                                      ADDITIONAL NOTES : PLEASE PP SALE DATE TODAY IF P
                                                      OSSIBLE /ADVICE  BR  NO WARRATIES ENTERED BY ANA C
                                                      ABLE ON 02/18/2011 07:56:52.
                      COL      02/18/11    81L        SEND REQUEST TO HAVE  SALE PP AND LOAN REVIEW FOR
                                                      OPTIONS ADVICE BR NO WARRATIES SALE IS TODAY
                      COL      02/18/11    81L                                   CALL LM DOES NOT=A
```

```
ICCSFICH-106                      M O R T G A G E   S E R V I C E S                         05/21/11
                          COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE              PAGE 1334617
                               FOR THE TIME PERIOD 02/01/09  THRU  04/30/11
-----------------------------------------------------------------------------------------------------------
        0756                  COL   02/18/11   81L              PROP/MAIL THE SAME
                              COL   02/18/11   81L              VERIFY ADDR/PHONE#
                              COL   02/18/11   81L              MINI MIRANDA READ
                              COL   02/18/11   81L       BRWR CALLED
                              COL   02/18/11   QX0       BRWR CALLED    MINI MIRANDA READ  CALL RE: STATUS LM=A
                              COL   02/18/11   QX0       BRWR CALL TO CK ON THE STATUS OF THE F/C SALE I ADV
                                                        ISED BRWR THAT WITH OUT THE DOCS. UNABLE POSTPONE
                              COL   02/17/11   WE9       800-868-0043. BORROWER GAVE FULL LOAN LEVEL CONSENT
                                                        TO USE AUTO DIALER TECHNOLOGY. CASH ON HAND AMOUNT
                                                        IS$.00. WORKOUT OPTIONS REVIEWED:NO PLANS
                              COL   02/17/11   WE9       UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRWR
                                                        TO 8005694287FOR COUNSELING OPTIONS. LOAN
                                                        TRANSFERRED TO FORECLOSURE DEPARTMENT AT
                              COL   02/17/11   WE9       BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
                                                        PROMISE TO PAY. BASED ON FC SALE DATE LOAN COULD
                                                        NOT BE EVALUATED FOR WORKOUT ALTERNATIVES IN ER.
                              COL   02/17/11   WE9              SKPD HMP-STAT
                              COL   02/17/11   WE9              LOAN LVL CELL APRV
                              COL   02/17/11   WE9       UNSOLICITED
                              COL   02/17/11   WE9                             ER/SMT INT TO KEEP
                              COL   02/17/11   WE9       CCCS RECMD
                              COL   02/17/11   WE9       B CURNT CCCS
                              COL   02/17/11   WE9       SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                              COL   02/17/11   WE9       TRSFD TO BCS  REVIEW SHOWS CNT   PRCSS DUE2 FC SALEDT
                              COL   02/17/11   WE9       EARLY RESOLUT
                              COL   02/17/11   WE9       BRWR CALLED   NO PTP IN 30 DAYS  BUSINESS FAILURE
                              COL   02/17/11   WE9       ADV BWR TO GIVE US CB TMR TO CHECK IF WE RECVD THE
                                                        DOCS ADV BWR W/ RAMS
                              COL   02/17/11   WE9       CHECKD LIV WE DIDNT RECVD THE DOCS
                              COL   02/17/11   WE9       ADV BWR REMVE 4RM MOD RIVIEW ON 02/07/11 BC BWR CNT
                                                        AFFORD MOD
                              COL   02/17/11   WE9       ADV BWR ACTIVE F/C AND F/C SALE DATE OF 02/18/11
                              COL   02/17/11   WE9       PH HOME     NO PTP IN 30 DAYS  BUSINESS FAILURE
                              COL   02/17/11   WE9       BWR CURRNLTY LIVIN IN PRPERTY W/ INTENT TOKEEP AN D
                                                        O PRIMARY RESIDENCE
                                                        RFD) BUSINESS FAILURE
                              COL   02/17/11   WE9       MINI MIRANDA READ AND CALL BEIN RECORDED
                              COL   02/17/11   WE9       BWR CLLD TO SEE IF HE HAS OTHER OPTIONS BC HES TRYI
                                                        N TO DO A MOD BUT HE KEEPS GETTIN REJECTED
                              COL   02/17/11   460       BRR WNTED TO CHK IF UPDATED DOCS IN LIV ADV HAVENT R
                                                        ECVD AS OF YET CLD TAKE UP TO 48HRS TO UPLOAD ADV T
                                                        O CB
                              COL   02/17/11   460       ADV ACTIVE FC SALE DATE 2/18/11
                              COL   02/17/11   460       BRR1 CI--GOT LANGUGE LINE INTERPT 1054401 TO ASSIST
                                                        ME WITH THIS CALL
                              COL   02/17/11   460       BRWR CALLED                    CALL IM DOES NOT=A
                              COL   02/17/11   XDF       COUNSELING OPTIONS. CASH ON HAND AMOUNT IS$.00.
                                                        WORKOUT OPTIONS REVIEWED:NO PLANS
                              COL   02/17/11   XDF       CUST UNABLE TO PROVIDE INFO NECESSARY TO MAKE W/O
                                                        DECISION. NO UPDATED DOCS. UNABLE TO RECOMMEND
                                                        CREDIT COUNSELOR. REFERRED BRWR TO 8005694287FOR
                              COL   02/17/11   XDF              UNABLE TO COOPRATE
                              COL   02/17/11   XDF              SKPD HMP-STAT
                              COL   02/17/11   XDF       CCCS RECMD
```

CONFIDENTIAL

WF_GARCIA_00001330

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    05/21/11
                        COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1334618
                            FOR THE TIME PERIOD 02/01/09 THRU  04/30/11
-------------------------------------------------------------------------------------------------
      0756              COL   02/17/11   XDF              B CURNT CCCS
                       COL   02/17/11   XDF              EARLY RESOLUT
                       LOG   02/17/11   XDF              B CALLED TO CK ON DOCS ADV WE HAVE NOT RECIEVED
                                                         THEM AS OF YET ADV THAT HE CAN TRY SENDING THEM
                                                         TO 866-359-0172
                       COL   02/17/11   XDF              BRWR CALLED   MINI MIRANDA READ  CURTAILMNT OF INCOME
                       COL   02/17/11   7VB              NO OTHER QUESTIONS.
                       COL   02/17/11   7VB              BR CALLED IN FULLY VERIFIED , READ MM , CALLED TO C
                                                         NGEK IF WE HAD RECEIVED DOCS ADV THAT HE SHOULD CON
                                                         TINUE CALLING TO CNCEK DOCS.
                       COL   02/17/11   7VB              BASED ON INV/BUS GDLNS. LOAN NOT ELIGIBLE FOR
                                                         PROMISE TO PAY. CALL TERMINATED. CASH ON HAND
                                                         AMOUNT IS$.00. WORKOUT OPTIONS REVIEWED:NO PLANS
                       COL   02/17/11   7VB                        SKPD HMP-STAT
                       COL   02/17/11   7VB              VOICEMAIL
                       COL   02/17/11   7VB              EARLY RESOLUT
                       COL   02/17/11   7VB              BRWR CALLED   MTGR TO CALL BACK
                       COL   02/17/11   RWR                          MTGR TO CALL BACK
                       COL   02/17/11   RWR                          PROM SEND DOCS
                       COL   02/17/11   RWR              ADVISED TO SEND DOCS TO 866-590-8910. AND AFTER WE
                                                         RECEIVE THE DOCS WE'LL CREATE A GEM FOR SET UP AND
                                                         ANOTHER TO POSTPONE THE F/C SALE.
                       COL   02/17/11   RWR              ADVISED THAT AFTER TRYING TO SUBMIT FINANCIALS WE C
                                                         OULD NOT RUN ER AND THEY NEED TO FAX UPDATED INFO.
                       COL   02/17/11   RWR              BRWR CALLED                CALL LM DOES NOT=A
                       COL   02/17/11   RWR              BWR CALLED W/3P           (AUTHORIZED VERBAL
                                                         LY OVER THE PHONE) TO GET INFO ABOUT THE ACCT.
                       LOG   02/14/11   UT9              FM - THIS LOAN HAS BEEN BCS REMOVED. EMAILED THE
                                                         CONTENTS OF THE SHARED FOLDER TO LIV.
                       COL   02/08/11   GHL              PROVIDE SHORT SALE PHONE.1-866-903-1053
                                                         EXPLAIN PROCESS OF LOSSMIT
                       COL   02/08/11   GHL              EXPLAIN -  F/C 021811
                       COL   02/08/11   GHL              FILE DENIED 02/07 * UNABLE TO AFFORD MOD /
                                                         EXPLAIN PROCES WITH BRW // LETTER SEND OUT 02/08 *
                       COL   02/08/11   GHL              BRWR CALLED
                       COL   02/08/11   GHL              FULL VERF AND MM READ /
                                                         CHECK ON THE STATUS /
                       COL   02/07/11   BVN              BCS REMOVAL ENDS
                       COL   02/07/11   BVN                            ASSISTANCE DENIAL
                       COL   02/07/11   BVN              *FM* NO MESSAGE LEFT
                       TSK   02/07/11   BVN    CLOSED    LMT - TEAM 235
                       LET   02/07/11   BVN    LC278     014 - Denial Ltr 2
                       LET   02/07/11   BVN    LM220     008 - CURRENT DLQ3 FINANCIALS
                       LET   02/07/11   BVN    REMOVD    DENIED CNT AFRD MOD/FB PY
                       LOG   02/03/11   GEM              GEM PROCESS 'LOSS MIT ORDER REQUESTS-PROCESS WORK
                                                         01' STATUS WAS CHANGED TO 'PROCESS WORK COMPLETE'.
                                                         ADDITIONAL NOTES : FM RAL HP, RAN CBR PER GEM REQ
                                                         UEST, UPDTD LMT3,
                                                         SAVED TO FILE AND SENT TO LIV
                                                         ENTERED BY MELISSA HAVERMANN.
                       COL   02/03/11   VJ6              CREDCO REFERENCE # -109137431780000
                       COL   02/03/11   GEM              GEM SET UP, SEE NOTS FOR ADDITIONAL INFORMATION
                       LOG   02/03/11   GEM              GEM PROCESS EVENT OPENED = 'LOSS MIT ORDER REQUEST
                                                         S'.  REASON CREATED = INTERNALUSER.  CUSTOMER CONT
```

CONFIDENTIAL

WF_GARCIA_00001331

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                        05/21/11
                        COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE               PAGE 1334619
                           FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
-------------------------------------------------------------------------------------------------------
     ████ 0756                                     ACT METHOD = NONE.  PAST DUE DATE = 2011-02-04.  P
                                                   ROCESS CREATED BY 'WIZZARD-MURRAY, CAPRICIA'.  ORD
                                                   ER OPTIONS=CREDIT REPORT.
                 COL    02/03/11    ***            SCORE 110   020211 AGT EFRC DAYS DEL 885 RISK F
                 LET    02/03/11    VJ6    LM899    012 - CREDCO DIQ3 Financials
                 TSK    02/03/11    H70    CLOSED   LMT - NEGOTIATOR
                 TSK    02/03/11    H70    OPENED   LMT - REVIEW
                 TSK    02/03/11    CU4    CLOSED   LMT - REVIEW
                 COL    01/20/11    F54            STRESS CONSEQUENCES//
                 COL    01/20/11    F54            IS$.00. WORKOUT OPTIONS REVIEWED:NO PLANS
                 COL    01/20/11    F54            LOAN TRANSFERRED TO LOSS MITIGATION AT
                 COL    01/20/11    F54            866-248-5719. BORROWER GAVE FULL LOAN LEVEL CONSENT
                 COL    01/20/11    F54            TO USE AUTO DIALER TECHNOLOGY. CASH ON HAND AMOUNT
                 COL    01/20/11    F54                   SKPD RMP-STAT
                 COL    01/20/11    F54                   LOAN LVL CELL APRV
                 COL    01/20/11    F54            EARLY RESOLUT
                 COL    01/20/11    F54                   NO MI
                 COL    01/20/11    F54             WE RECEIVED HIS INFORMATION ON 01/05/11
                 COL    01/20/11    F54            WE HAVE SALE DATE 02/18/11
                 COL    01/20/11    F54            BRWR CALLED
                 COL    01/20/11    F54            HE IS LIVING IN THE PROPERTY INT TO KEEP
                 COL    01/20/11    F54            FULLY VERIFY
                 LOG    01/20/11    NAN    DEINTF   CALL REASON: DEFAULT/ INFORMATION/ TRANSFERRED
                 COL    01/20/11    VRU             IVR        MINI MIRANDA READ
                 COL    01/19/11    ***            ORIGINAL OWNER         CONDITION ON 011811   MCS
                 COL    01/18/11    VRU             IVR        MINI MIRANDA READ
                 LOG    01/18/11    HOG    DEINTF   CALL REASON: DEFAULT/ INFORMATION/ TRANSFERRED
                 COL    01/18/11    VRU             IVR        MINI MIRANDA READ
                 LET    01/11/11    CPI    AR001    025 - ARM NOTICE PIGIR         R110110
                 LOG    01/10/11    GEM            GEM PROCESS 'WC RECEIVED QWR DEFAULT PLS-PROCESS W
                                                   ORK 01' STATUS WAS CHANGED TO 'PROCESS WORK COMPLE
                                                   TE'. ADDITIONAL NOTES : CUST CORR ON LIV 1/5/11 AR
                                                   E MOD DOCS FROM BRWR - LOSS MIT ALREADY HAS. SENT
                                                   FF LTTR ADV BRWR THAT WE WILL REQ ADDTL IF NEEDED
                                                   AND STAY IN CONTACT WITH LOSS MIT. ENTERED BY DORI
                                                   AN COLE.
                 LET    01/10/11    BLZ    WC403    001 - Freeform WCC Response
                 LOG    01/06/11    GEM            GEM PROCESS 'WC RECEIVED QWR DEFAULT PLS-PROCESS W
                                                   ORK 01' WAS TRANSFERRED FROM VU_RESFA-ULLW_WCDEF_F
                                                   REIMO TO COLE, DORIAN (T001180) BY ARLINE, JACINTA
                                                   (N595255)
                 LOG    01/06/11    GEM            GEM PROCESS EVENT OPENED = 'WC RECEIVED QWR DEFAUL
                                                   T PLS'.  REASON CREATED = MAIL.  CUSTOMER CONTACT
                                                   METHOD = NONE.  DATE CORRESPONDENCE RECEIVED = 201
                                                   1-01-05 00:00:00.  PAST DUE DATE = 2011-01-21.  PR
                                                   OCESS CREATED BY 'CROSS, CAROL'. DOCUMENT  1 SELE
                                                   CTED.
                 COL    01/06/11    GEM            GEM SET UP, SEE NOTS FOR ADDITIONAL INFORMATION
                 COL    01/06/11    EA5            BWERS INCOEMAS WELL
                 COL    01/06/11    EA5                   CONTRIBUTION FROM WIFE
                 COL    01/06/11    EA5                   ADVS WEBR THAT WE HAVE RECEIVED THE
                                                   DOCS IN LIV
                 COL    01/06/11    EA5                   RECPA THE CALL HILGHTS  AND OFFERED
                                                   ADDITONAL ASSISTANCE
```

```
ICCSFICH-106                  M O R T G A G E   S E R V I C E S                      05/21/11
                     COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1334620
                          FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
--------------------------------------------------------------------------------------------------
   ████ 0756              COL   01/06/11  EA5              STRESSED COLLECTION ACTIVITY AND NE
                                                     GATEIVE CREDIT REPROTING
                         COL   01/06/11  EA5              ADVS BWER OF THE ESMT PAST
                         COL   01/06/11  EA5                   BWER CALLED. PRIAMRY HOME ADN INTED
                                                     NS TO KEEP PROEPRTY/ BWER CALLED TO CHECK THE STATS
                                                     OF THE LOAN MOD PROCESS
                         COL   01/06/11  EA5          IS$.00. WORKOUT OPTIONS REVIEWED:NO PLANS
                         COL   01/06/11  EA5          LOAN TRANSFERRED TO LOSS MITIGATION AT
                                                     866-248-5719. BORROWER GAVE FULL LOAN LEVEL CONSENT
                                                     TO USE AUTO DIALER TECHNOLOGY. CASH ON HAND AMOUNT
                         COL   01/06/11  EA5                   SKPD HMP-STAT
                         COL   01/06/11  EA5                   LOAN LVL CELL APRV
                         COL   01/06/11  EA5          EARLY RESOLUT
                         COL   01/06/11  EA5                   NO MI
                         LOG   01/06/11  MLK   DEINTF  CALL REASON: DEFAULT/ INFORMATION/ TRANSFERRED
                         COL   01/06/11  VRU          IVR        MINI MIRANDA READ
                         TSK   01/06/11  YS2   CLOSED  LOS - INCOMPLETE
                         TSK   01/06/11  YS2   OPENED  LMT - NEGOTIATOR
                         COL   01/05/11  WNS          DLR LN MAS 2  LMTC ANSWER MACH
                         COL   01/05/11  (DA          DLR LN MAS 2  LMTC ANSWER MACH
                         COL   01/05/11  (DD          DLR LN MAS 2  TEL CO RECORDING
                         COL   01/05/11  ***          SCORE 101   010411 AGT EFRC DAYS DEL 856 RISK F
                         COL   01/04/11  (DD          DLR LN MAS 2  PARTY H/U ON HOLD
                         COL   01/03/11  YS2          PHD OTHER #   LMTC
                         COL   01/03/11  S9Q          ADV COLLECTION CALLS AND LETTERS COULD CONITINUE
                         COL   01/03/11  S9Q          ADV BORR OF DOCS NEEDED PER NOTS ON LMTN
                         COL   01/03/11  S9Q          IS$.00. WORKOUT OPTIONS REVIEWED:NO PLANS
                         COL   01/03/11  S9Q          LOAN TRANSFERRED TO LOSS MITIGATION AT
                                                     866-248-5719. BORROWER GAVE FULL LOAN LEVEL CONSENT
                                                     TO USE AUTO DIALER TECHNOLOGY. CASH ON HAND AMOUNT
                         COL   01/03/11  S9Q                   SKPD HMP-STAT
                         COL   01/03/11  S9Q                   LOAN LVL CELL APRV
                         COL   01/03/11  S9Q          EARLY RESOLUT
                         COL   01/03/11  S9Q                   NO MI
                         COL   01/03/11  S9Q          BORR CALLED TO CHECK IF DOCS ARE NEEDED
                         COL   01/03/11  S9Q          ADV BORR OF FORCL AND NO SALE DATE
                         COL   01/03/11  S9Q          BORR VERFD/ OCC INTEND TO KEEP/ PRIMARY HOME
                         LOG   01/03/11  D8I   DEINTF  CALL REASON: DEFAULT/ INFORMATION/ TRANSFERRED
                         COL   01/03/11  VRU          IVR        MINI MIRANDA READ
                         LET   12/31/10  ***   YE110  A00 - MUNOZ EDUARDO GARCIA
                         COL   12/28/10  YS2          PHD OTHER #   LMTC
                         COL   12/28/10  (DA          DLR LN MAS 2  LMTC ANSWER MACH
                         LET   12/24/10  CPI   TX008  015 - Confirm Tax Payment foR101223
                         COL   12/23/10  YS2          WELCOME CALL
                         COL   12/23/10  YS2          PHD OTHER #   LMTC
                         LET   12/23/10  YS2   DF042  002 - Unable to Contact/Req Call
                         COL   12/22/10  G8C                   NEED REVIEW/SET UP
                         COL   12/22/10  JCW          DLR LN MAS 2  ANS MACH-NO MSG
                         COL   12/22/10  (DA          DLR LN MAS 2  ANS MACH-NO MSG
                         COL   12/21/10  46Q          DLR LN MAS 2  LMTC ANSWER MACH
                         COL   12/21/10  (DA          DLR LN MAS 2  LMTC ANSWER MACH
                         COL   12/21/10  RMR          DLR LN MAS 2  NO ANSWER
                         COL   12/21/10  (DA          DLR LN MAS 2  NO ANSWER
                         COL   12/20/10  ***          ORIGINAL OWNER    CONDITION ON 121710   MCS
```

CONFIDENTIAL                                                          WF_GARCIA_00001333

04/23/2020 12:40:33 PM -0500 WELLS FARGO 8008693357   PAGE 10 OF 70

04/23/2020   12:40PM (GMT-05:00)

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                        05/21/11
                        COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE               PAGE 1334621
                           FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
----------------------------------------------------------------------------------------------------
███████ 0756                 LOG   12/16/10   TK7        APPRVD FREEDMAN INV#250175 12/13/10 150.00 FEES
                                                         OK TO PAY MORGAN PAYALL INV.
                             COL   12/16/10   H34        3RD PARTY HAD QUESTIONS REGARDING ESCROW. GAVE
                                                         INFO PER PC#1. ADVSED IF THEY NEED ADDITIONAL INFO
                                                         TO CONTACT CUST SERV
                             COL   12/16/10   H34        FAX EXPECTED
                             COL   12/16/10   H34        3RD PARTY HAD QUESTIONS REGARDING ACCOUNT.
                             COL   12/16/10   H34        SOF: PAYCHECK
                             COL   12/16/10   H34        RFD: BWR IS SELF EMPLOYED AND FRAUD WAS COMMITED ON
                                                         HIS BUSINESS. BWR LOST HIS BUSINESS / BWR IS SELF
                                                         EMPLOYED AND DOES ODD JOBS
                             COL   12/16/10   H34        READ MINI MIRANDA AND READ RECORDING STATEMENT TO
                                                         3RD PARTY
                             COL   12/16/10   H34        BWR GAVE PERMISSION TO SPEAK WITH ████████████
                                                         FROM CREDABILITY REGARDING HIS ACCOUNT FOR THIS
                                                         CALL ONLY. THIS WILL BE A CONFERENCE CALL
                             COL   12/16/10   H34        BWR IS LIVING IN THE PROPERTY
                                                         WITH INTENT TO KEEP
                                                         BWR PRIMARY RESIDENCE
                             COL   12/16/10   H34        ISS.00. WORKOUT OPTIONS REVIEWED:NO PLANS
                             COL   12/16/10   H34        LOAN TRANSFERRED TO LOSS MITIGATION AT
                                                         866-248-5719. BORROWER GAVE FULL LOAN LEVEL CONSENT
                                                         TO USE AUTO DIALER TECHNOLOGY. CASH ON HAND AMOUNT
                             COL   12/16/10   H34                    SKPD RMP-STAT
                             COL   12/16/10   H34                    LOAN LVL CELL APRV
                             COL   12/16/10   H34        EARLY RESOLUT
                             COL   12/16/10   H34                    NO MI
                             COL   12/16/10   VRU        IVR        MINI MIRANDA READ
                             COL   12/16/10   VRU        IVR        MINI MIRANDA READ
                             COL   12/15/10   7UV        OBC FOR ADDT DOCS LEFT MSSG
                             COL   12/15/10   7UV                             CELL OB NO RPC
                             COL   12/15/10   QQQ        DLR LN MAS 2  LINE WAS BUSY
                             COL   12/15/10   (DA        DLR LN MAS 1  LMTC ANSWER MACH
                             COL   12/15/10   (DA        DLR LN MAS 2  LINE WAS BUSY
                             COL   12/15/10   (DA        DLR LN MAS 2  LINE WAS BUSY
                             COL   12/15/10   (DD        DLR LN MAS 2  ANS MACH-NO MSG
                             COL   12/15/10   (DD        DLR LN MAS 2  ANS MACH-NO MSG
                             COL   12/15/10   (DD        DLR LN MAS 2  ANS MACH-NO MSG
                             LOG   12/15/10   TK7        APPRVD FREEDMAN INV#250175 12/13/10 150.00 COSTS.
                                                         FNMA DC, CN
                             COL   12/14/10   FRQ        DLR LN MAS 2  NO ANSWER
                             COL   12/14/10   (DA        DLR LN MAS 2  NO ANSWER
                             LET   12/14/10   YS2   LB001  012 - Welcome Letter
                             TSK   12/13/10   U89   REOPEN  LMT - TEAM 233
                             TSK   12/13/10   U89   DELETE  LMT - TEAM 233
                             LOG   12/10/10   GEM        GEM PROCESS 'REQUEST LM SET-UP-PROCESS WORK_01' ST
                                                         ATUS WAS CHANGED TO 'PROCESS WORK COMPLETE'.  ENTE
                                                         RED BY JOY OLDIS.
                             COL   12/10/10   VXK        REPRINTED CREDCO REPORT FROM 11/01/2010 04:58 PM
                             COL   12/10/10   GFP        REP AT F/C ATTRNY OFFICE CONFRMD SHE WILL CANCEL TH
                                                         E SALE.
                             COL   12/10/10   GFP         CALLED F/C ATTRNY TO VERFY SALE...A REQUEST HAS BE
                                                         EN SENT TO PP SALE
                             COL   12/10/10   GFP        800-868-0043. BORROWER GAVE FULL LOAN LEVEL CONSENT
```

CONFIDENTIAL

WF_GARCIA_00001334

```
ICCSFICH-106          M O R T G A G E   S E R V I C E S                      05/21/11
                      COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE      PAGE 1334622
                          FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
     -------------------------------------------------------------------------------------
███  0756                                      TO USE AUTO DIALER TECHNOLOGY. CASH ON HAND AMOUNT
                                               IS$.00. WORKOUT OPTIONS REVIEWED:NO PLANS
             COL   12/10/10   GFP              UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRWR
                                               TO 8005694287FOR COUNSELING OPTIONS. LOAN
                                               TRANSFERRED TO FORECLOSURE DEPARTMENT AT
             COL   12/10/10   GFP              BASED ON INV/BUS GDLNS. LOAN NOT ELIGIBLE FOR
                                               PROMISE TO PAY. BASED ON FC SALE DATE LOAN COULD
                                               NOT BE EVALUATED FOR WORKOUT ALTERNATIVES IN ER.
             COL   12/10/10   GFP                      SKPD HMP-STAT
             COL   12/10/10   GFP                      LOAN LVL CELL APRV
             COL   12/10/10   GFP              UNSOLICITED
             COL   12/10/10   GFP                          ER/SMT INT TO KEEP
             COL   12/10/10   GFP              CCCS RECMD
             COL   12/10/10   GFP              SMRT/ER OCCPD            MTGR ADVSD OWNR OCCP
             COL   12/10/10   GFP              TRSFD TO BCS  REVIEW SHOWS CNT   PRCSS DUE2 FC SALEDT
             COL   12/10/10   GFP              EARLY RESOLUT
             COL   12/10/10   GFP              BRWR CALLED   NO PTP IN 30 DAYS  BUSINESS FAILURE
             COL   12/10/10   GFP              B CALLED TO CHECK ON SALE DATE
             COL   12/10/10   VRU              IVR        MINI MIRANDA READ
             LET   12/10/10   VXX   BEGIN      STARTED LOSS MIT
             TSK   12/10/10   VXX   OPENED     LMT - TEAM 235
             TSK   12/10/10   VXX   REOPEN     LOS - SET UP
             TSK   12/10/10   VXX   CLOSED     LOS - SET UP
             TSK   12/10/10   VXX   REOPEN     LOS - INCOMPLETE
             COL   12/09/10   OEX              ADV PER GEM/PP IS BEING WORKED ON/TRYING TO PP FOR
                                               30 MORE DAYS/ADV STILL NO GURANTEES/ADV TO CALL BAC
                                               K TOMORROW TO FOLLOW UP
             COL   12/09/10   OEX              BRWR CALLED TO VERIFY IF FRCSLR SALE DATE HAD BEEN P
                                               P
             COL   12/09/10   OEX              800-868-0043. BORROWER GAVE FULL LOAN LEVEL CONSENT
                                               TO USE AUTO DIALER TECHNOLOGY. CASH ON HAND AMOUNT
                                               IS$.00. WORKOUT OPTIONS REVIEWED:NO PLANS
             COL   12/09/10   OEX              UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRWR
                                               TO 8005694287FOR COUNSELING OPTIONS. LOAN
                                               TRANSFERRED TO FORECLOSURE DEPARTMENT AT
             COL   12/09/10   OEX              BASED ON INV/BUS GDLNS. LOAN NOT ELIGIBLE FOR
                                               PROMISE TO PAY. BASED ON FC SALE DATE LOAN COULD
                                               NOT BE EVALUATED FOR WORKOUT ALTERNATIVES IN ER.
             COL   12/09/10   OEX                      SKPD HMP-STAT
             COL   12/09/10   OEX                      LOAN LVL CELL APRV
             COL   12/09/10   OEX              UNSOLICITED
             COL   12/09/10   OEX                          ER/SMT INT TO KEEP
             COL   12/09/10   OEX              CCCS RECMD
             COL   12/09/10   OEX              B CURNT CCCS
             COL   12/09/10   OEX              SMRT/ER OCCPD            MTGR ADVSD OWNR OCCP
             COL   12/09/10   OEX              TRSFD TO BCS  REVIEW SHOWS CNT   PRCSS DUE2 FC SALEDT
             COL   12/09/10   OEX              EARLY RESOLUT
             COL   12/09/10   OEX              BRWR CALLED   NO PTP IN 30 DAYS  BUSINESS FAILURE
             COL   12/09/10   OEX              RFD WAS SELF EMPLOYED/FRAUD WAS COMITTED ON HIS BUS
                                               INESS/BWR LOST BUSINESS
             COL   12/09/10   OEX              B1 CALLED VER. LIVES IN PRPRTY/PRIM/INTENDS TO KEEP
             COL   12/09/10   VRU              IVR        MINI MIRANDA READ
             LOG   12/09/10   JUZ              ADV3 MRT IN ORDER FOR US TO DO A 3S WE NEED AN OFF
                                               ER TO PP THE SALE DATE
```

04/23/2020 12:40:33 PM -0500 WELLS FARGO 8008693357

04/23/2020   12:40PM (GMT-05:00)

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                      05/21/11
                         COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE            PAGE 1334623
                             FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
-----------------------------------------------------------------------------------------------------
      ████ 0756         COL   12/09/10   JUZ                                    REFER TO LOSS MIT
                        LOG   12/09/10   JUZ      MRT CALLED TO UPDATE FNCLS BUT SALE FOR TOMRROW AN
                                                 D CANT RUN ER. GEM OPEN ALREADY FOR PP. ADVS TO CA
                                                 LL BACK AND CHECK ON THE PP AND THEN WE CAN GET ST
                                                 ARTED ON LOSS MITT ONCE PP
                        COL   12/09/10   JUZ      TECHNOLOGY. BORROWER WAS ADVISED STATUS OF THE LM
                                                 WORKFLOW CASE. CASH ON HAND AMOUNT IS$.00. WORKOUT
                                                 OPTIONS REVIEWED:NO PLANS
                        COL   12/09/10   JUZ      8005694287FOR COUNSELING OPTIONS. LOAN TRANSFERRED
                                                 TO LOSS MITIGATION AT 8669031053 . BORROWER GAVE
                                                 FULL LOAN LEVEL CONSENT TO USE AUTO DIALER
                        COL   12/09/10   JUZ      PAY. BASED ON FC SALE DATE LOAN COULD NOT BE
                                                 EVALUATED FOR WORKOUT ALTERNATIVES IN ER. UNABLE TO
                                                 RECOMMEND CREDIT COUNSELOR. REFERRED BRWR TO
                        COL   12/09/10   JUZ      LOAN IS CURRENTLY ACTIVE IN DOCUMENTS RECEIVED
                                                 WITHOUT ACTIVE CASE WORKFLOW IN ER LOSS MIT. BASED
                                                 ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR PROMISE TO
                        COL   12/09/10   JUZ                    SKPD HMP-STAT
                        COL   12/09/10   JUZ                    ERC STATUS TOOL
                        COL   12/09/10   JUZ                    LOAN LVL CELL APRV
                        COL   12/09/10   JUZ      UNSOLICITED
                        COL   12/09/10   JUZ      BRWR CALLED
                        COL   12/09/10   JUZ                              ER/SMT INT TO KEEP
                        COL   12/09/10   JUZ      CCCS RECMD
                        COL   12/09/10   JUZ      B CURNT CCCS
                        COL   12/09/10   JUZ      SMRT/ER OCCPD               MTGR ADVSD OWNR OCCP
                        COL   12/09/10   JUZ      TRSFD TO BCS  REVIEW SHOWS CNT  PRCSS DUE2 FC SALEDT
                        COL   12/09/10   JUZ      EARLY RESOLUT
                        COL   12/09/10   JUZ      BRWR CALLED   NO PTP IN 30 DAYS  EXCESSIVE OBLIGATION
                        LOG   12/09/10   GEM      GEM PROCESS 'REQUEST FOR FCL SALE POSTPONEMENT-PEN
                                                 DING-PROCESS WORK 01' STATUS WAS CHANGED TO 'PROCE
                                                 SS WORK COMPLETE'. ADDITIONAL NOTES : 120910 9M0 R
                                                 ECEIVED AN EMAIL ASKING THE SALE BE PP. THRU V/S.
                                                 SENT AN EMAIL THROUGH V/S ASKING THAT T
                                                 HE
                                                 SALE BE POSTPONED FOR 30 DAYS.
                                                 ENTERED BY TAMMIE WALKER.
                        COL   12/09/10   9M0      RECEIVED AN EMAIL ASKING THE SALE BE PP. THRU V/S.
                                                 SENT AN EMAIL THROUGH V/S ASKING THAT THE
                                                 SALE BE POSTPONED FOR 30 DAYS.
                        COL   12/09/10   G4P      HAND AMOUNT IS$.00. WORKOUT OPTIONS REVIEWED:NO
                                                 PLANS
                        COL   12/09/10   G4P      PAY. CALL TERMINATED. BORROWER GAVE FULL LOAN LEVEL
                                                 CONSENT TO USE AUTO DIALER TECHNOLOGY. BORROWER WAS
                                                 ADVISED STATUS OF THE LM WORKFLOW CASE. CASH ON
                        COL   12/09/10   G4P      LOAN IS CURRENTLY ACTIVE IN DOCUMENTS RECEIVED
                                                 WITHOUT ACTIVE CASE WORKFLOW IN ER LOSS MIT. BASED
                                                 ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR PROMISE TO
                        COL   12/09/10   G4P                    SKPD HMP-STAT
                        COL   12/09/10   G4P                    ERC STATUS TOOL
                        COL   12/09/10   G4P                    LOAN LVL CELL APRV
                        COL   12/09/10   G4P      BRWR CALLED
                        COL   12/09/10   G4P      EARLY RESOLUT
                        COL   12/09/10   G4P      BRWR CALLED   MTGR TO CALL BACK
```

CONFIDENTIAL

WF_GARCIA_00001336

```
ICCSFICH-106              M O R T G A G E   S E R V I C E S                    05/21/11
                    COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE     PAGE 1334624
                       FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
---------------------------------------------------------------------------------------
████ 0756          COL   12/09/10   G4P     WHILE TRYING TO PUT THE BWR ON HOLD TO GET A TRANSL
                                            ATOR, HIT THE RELEASE BUTTON. WHEN HE CALLS BACK, H
                                            E WILL NEED A TRANSLATOR TO COMPLETE THE CALL.
                   COL   12/09/10   G4P     ADVISED THAT I WILL GET A TRANSLATOR ON THE LINE.
                   COL   12/09/10   A28     OPTIONS REVIEWED:NO PLANS
                   COL   12/09/10   A28     FULL LOAN LEVEL CONSENT TO USE AUTO DIALER
                                            TECHNOLOGY. BORROWER WAS ADVISED STATUS OF THE LM
                                            WORKFLOW CASE. CASH ON HAND AMOUNT IS$.00. WORKOUT
                   COL   12/09/10   A28     PAY. UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED
                                            BRWR TO 8005694287FOR COUNSELING OPTIONS. LOAN
                                            TRANSFERRED TO BCS AT 8662485719. BORROWER GAVE
                   COL   12/09/10   A28     LOAN IS CURRENTLY ACTIVE IN DOCUMENTS RECEIVED
                                            WITHOUT ACTIVE CASE WORKFLOW IN ER LOSS MIT. BASED
                                            ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR PROMISE TO
                   COL   12/09/10   A28               SKPD HMP-STAT
                   COL   12/09/10   A28               ERC STATUS TOOL
                   COL   12/09/10   A28               LOAN LVL CELL APRV
                   COL   12/09/10   A28     BRWR CALLED
                   COL   12/09/10   A28     CCCS RECMD
                   COL   12/09/10   A28     TRSFD TO BCS
                   COL   12/09/10   A28     EARLY RESOLUT
                   COL   12/09/10   A28     BRWR CALLED    TRF TO LOSS MIT
                   COL   12/09/10   G4P     BRWR CALLED
                   COL   12/09/10   A28     CALL TRANSFERED TO ME FROM REP A28
                   COL   12/09/10   A28     TRANSFERRED TO DRAC
                   COL   12/09/10   A28     BRWR CLIED VERIFIED FULL NAME AND LAST 4 OF SS NUMB
                                            ER.
                   COL   12/09/10   G4P     REP STATES THAT B1 IS ON THE LINE.
                   LOG   12/09/10   EES  DEINTF  CALL REASON: DEFAULT/ INFORMATION/ TRANSFERRED
                   LOG   12/09/10   GEM     GEM PROCESS 'REQUEST FOR FCL SALE POSTPONEMENT-PEN
                                            DING-PROCESS WORK 01' STATUS WAS CHANGED TO 'WAITI
                                            NG FOR OTHER'.  ENTERED BY TAMMIE WALKER.
                   LOG   12/09/10   GEM     GEM PROCESS 'REQUEST FOR FCL SALE POSTPONEMENT-PEN
                                            DING-PROCESS WORK 01' WAS TRANSFERRED FROM VU NONP
                                            RIME_LMT_GLOBAL TO WALKER, TAMMIE (TWALKE0) BY JOS
                                            EY, SUSAN (SJOSEY)
                   LOG   12/08/10   65Q     CALL WAS LOST
                   LOG   12/08/10   65Q     BWR CALL
                                            121010
                                            U20
                                            F/C SCHEDULED SALE DATE
                                            CALLING TO GET SS UPDATE
                   LOG   12/08/10   65Q     TRANS CALL (OF8)
                   COL   12/08/10   OF8     CREDURES AND DOCS NECESSARY, ADV BORRWER OF NUMBER A
                                            ND ADV WILL CONNECT
                   COL   12/08/10   OF8     BORROWER ADV THAT HE WANTS TO STAY W HOME BUT IF CA
                                            NT WANTS SHORT SALE, DOESNT WANT FORECLOSURE, STRES
                                            SED CONSEQUENCES, UNABLE TO UPDATE FINANCIALS
                   LOG   12/08/10   GEM     GEM PROCESS EVENT OPENED = 'REQUEST FOR FCL SALE P
                                            OSTPONEMENT-PENDING'.  REASON CREATED = INTERNALUS
                                            ER.  CUSTOMER CONTACT METHOD = NONE.  PAST DUE DAT
```

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                           05/21/11
                                COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1334625
                                  FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
        --------------------------------------------------------------------------------------------
        ▮▮▮▮▮ 0756
                                              E = 2010-12-09.  PROCESS CREATED BY 'MEDINA, GUSTA
                                              VO'.  IS THIS HAMP RELATED?=NO. FORECLOSURE SALE D
                                              ATE (U20 ACTUAL DATE)=12/10/10. CONFIRMATION OF LI
                                              V, ALL DOCS RECEIVED?=YES. DATE FULL PACKAGE RECEI
                                              VED IN LIV:=12/07/10. LM STATUS=NON-ACTIVE LM. OLD
                                              FORECLOSURE SALE DATE (U20 ACTUAL DATE)=12/10/10.
                                              ADDITIONAL NOTES : BORROWER CALLED IN TODAY, SENT
        COL    12/08/10   GEM                 GEM SET UP, SEE NOTS FOR ADDITIONAL INFORMATION
        LOG    12/08/10   GEM                 IN DOCS AND IS HOPING FOR NEW REVIEW, REQUESTING
                                              PP OF SALE DATE TO ALLOW ENOUGH TIME FOR REVIEW EN
                                              TERED BY GUSTAVO MEDINA ON 12/08/2010 11:56:58.
        LOG    12/08/10   GEM                 GEM PROCESS EVENT OPENED = 'REQUEST LM SET-UP'.  R
                                              EASON CREATED = INTERNALUSER.  CUSTOMER CONTACT ME
                                              THOD = NONE.  PAST DUE DATE = 2010-12-17.  PROCESS
                                              CREATED BY 'MEDINA, GUSTAVO'.  IS THIS HAMP RELAT
                                              ED?=NO. FORECLOSURE SALE DATE (U20 ACTUAL DATE)=12
                                              /10/10. CONFIRMATION OF LIV, ALL DOCS RECEIVED?=YE
                                              S. DATE FULL PACKAGE RECEIVED IN LIV:=12/07/10. DR
                                              AG (ENTER YES OR NO)=NO. OLD FORECLOSURE SALE DATE
                                              (U20 ACTUAL DATE)=12/10/10. ADDITIONAL NOTES : BO
        LOG    12/08/10   GEM                 RROWER WANTS TO BE CONSIDERED FOR ANY OPTION BESID
                                              ES FORECLOSURE, WOULD LIKE TO KEEP HOME BUT IF NOT
                                              POSSIBLE WOULD CONSIDER SHORT SALE BUT ALL DOCS R
                                              ECEIVED AND BORROWER WOULD LIKE NEW REVIEW ENTERED
                                              BY GUSTAVO MEDINA ON 12/08/2010 11:55:53.
        COL    12/08/10   GEM                 GEM SET UP, SEE NOTS FOR ADDITIONAL INFORMATION
        COL    12/08/10   OFS                 OPENED TWO GEMS, ADV BORROWER REQUEST FOR PP OF SAL
                                              E DATE ANSWER SHOULD COME WITHIN 1 DAY, ADV TO CALL
                                              FOR UPDATE OF STATUS OF REQUEST
        COL    12/08/10   OFS                 B1 CALLING TO CONFIRM DOCS RECEIVED IN LIV, ADV B1
                                              DO SHOW DOCS IN LIV 12/07/10 ADV B1 WILL OPEN GEM T
                                              O REQUEST LOSS MIT SET UP AND REQUEST PP OF SALEDAT
                                              BUSINESS, WAS VICTIM OF FRAUD, LOST CLIENTS AND HAD
                                              REDUCTION OF INCOME, STRESSED CONSEQUENCES, OFFERED
                                              FINANCIALS, ALTHOUGH SALE DATE W/IN 10DAYS
        COL    12/08/10   OFS                 B1 VER/MM READ BY VRU, ADV B1 ACTIVE FORECLOSURE, A
                                              DV SALE DATE, STRESSED CONSEQUENCES, OFFERED FINANCI
                                              ALS, RFD REDUCTION OF INCOME, B1 HAD HIS OWN
        COL    12/08/10   OFS                 TECHNOLOGY. BORROWER WAS ADVISED STATUS OF THE LM
                                              WORKFLOW CASE. CASH ON HAND AMOUNT IS$.00. WORKOUT
                                              OPTIONS REVIEWED:NO PLANS
        COL    12/08/10   OFS                 8005694287FOR COUNSELING OPTIONS. LOAN TRANSFERRED
                                              TO LOSS MITIGATION AT 8669031053. BORROWER GAVE
                                              FULL LOAN LEVEL CONSENT TO USE AUTO DIALER
        COL    12/08/10   OFS                 PAY. BASED ON FC SALE DATE LOAN COULD NOT BE
                                              EVALUATED FOR WORKOUT ALTERNATIVES IN ER. UNABLE TO
                                              RECOMMEND CREDIT COUNSELOR. REFERRED BRWR TO
        COL    12/08/10   OFS                 LOAN IS CURRENTLY ACTIVE IN DOCUMENTS RECEIVED
                                              WITHOUT ACTIVE CASE WORKFLOW IN ER LOSS MIT. BASED
                                              ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR PROMISE TO
        COL    12/08/10   OFS                         SKPD HMP-STAT
        COL    12/08/10   OFS                         ERC STATUS TOOL
        COL    12/08/10   OFS                         LOAN LVL CELL APRV
        COL    12/08/10   OFS                 DISCUSS W/O
```

CONFIDENTIAL

WF_GARCIA_00001338

04/23/2020 12:40:33 PM -0500 WELLS FARGO 8008693357 PAGE 15 OF 70

04/23/2020 12:40PM (GMT-05:00)

```
ICCSFICH-106          M O R T G A G E   S E R V I C E S                    05/21/11
                      COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE   PAGE 1334626
                         FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
-------------------------------------------------------------------------------------
       0756               COL  12/08/10  OFS    BRWR CALLED
                          COL  12/08/10  OFS                          ER/SMT INT TO KEEP
                          COL  12/08/10  OFS    CCCS RECMD
                          COL  12/08/10  OFS    B CURNT CCCS
                          COL  12/08/10  OFS    SMRT/ER OCCPD         MTGR ADVSD OWNR OCCP
                          COL  12/08/10  OFS    TRSFD TO BCS  REVIEW SHOWS CNT   PRCSS DUE2 FC SALEDT
                          COL  12/08/10  OFS    EARLY RESOLUT
                          COL  12/08/10  OFS    BRWR CALLED    NO PTP IN 30 DAYS  CURTAILMNT OF INCOME
                          COL  12/08/10  OFS                     LOAN LVL CELL APRV
                          COL  12/08/10  VRU    IVR               MINI MIRANDA READ
                          COL  12/07/10  NRR    ADV TO SEND DOCS AND CALL W/ IN 2 HRS TO VERIFY TO
                                                CHERC IF DOCS HAVE BEEN RECIVED
                                                RECAP..
                          COL  12/07/10  NRR    ADV TO FAX ALL INFO TO (866)3590172 AND CALL US 2 D
                                                AYS AFTER TO VERIFY WE HAVE RECIVED AND THEN ASL TO
                                                PP SALE DATE
                          COL  12/07/10  NRR    RFD= BRW HAD A FAILED OB THE BUSINESS
                                                SOF= SPOUSE INCOME
                          COL  12/07/10  NRR    BORROWER GAVE FULL LOAN LEVEL CONSENT TO USE AUTO
                                                DIALER TECHNOLOGY. CASH ON HAND AMOUNT IS$.00.
                                                WORKOUT OPTIONS REVIEWED:NO PLANS
                          COL  12/07/10  NRR    UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRWR
                                                TO 8005694287FOR COUNSELING OPTIONS. LOAN
                                                TRANSFERRED TO LOSS MITIGATION AT 8669031053 .
                          COL  12/07/10  NRR    BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
                                                PROMISE TO PAY. BASED ON FC SALE DATE LOAN COULD
                                                NOT BE EVALUATED FOR WORKOUT ALTERNATIVES IN ER.
                          COL  12/07/10  NRR                      SKPD HMP-STAT
                          COL  12/07/10  NRR                    LOAN LVL CELL APRV
                          COL  12/07/10  NRR    DISCUSS W/O
                          COL  12/07/10  NRR                          ER/SMT INT TO KEEP
                          COL  12/07/10  NRR    CCCS RECMD
                          COL  12/07/10  NRR    B CURNT CCCS
                          COL  12/07/10  NRR    SMRT/ER OCCPD         MTGR ADVSD OWNR OCCP
                          COL  12/07/10  NRR    TRSFD TO BCS  REVIEW SHOWS CNT   PRCSS DUE2 FC SALEDT
                          COL  12/07/10  NRR    EARLY RESOLUT
                          COL  12/07/10  NRR    BRWR CALLED    NO PTP IN 30 DAYS  CURTAILMNT OF INCOME
                          COL  12/07/10  NRR    ADV BRW AND A3P LOAN NOT IN REVIEW AND WE NEED POI,
                                                FW,HL
                          COL  12/07/10  NRR    BRW AND A3P JULIA ESCAMILLA-GARCIAARE CALLING DO T
                                                O PREVIOUS CALL BEING DROPPED
                                                ADV LOAN STATUS INCLUDING F/C SALE DATE OF 12/10/10
                          COL  12/07/10  NRR    MAILING N PROPERTY ADRESS THE SAME..LIVING IN W/ IN
                                                TN TO KEEP..PRIMARY RESIDENCE..BOTH PHONE # CORRECT
                          COL  12/07/10  VRU    IVR               MINI MIRANDA READ
                          COL  12/07/10  HLD                       PARTY HUNG UP
                          COL  12/07/10  HLD                       PARTY HUNG UP
                          COL  12/07/10  HLD    WHILE CLOSING THE CALL, CALL BECAME DISCONNECTED..
                          COL  12/07/10  HLD    INFORMED THAT COLLECTION ACTIVITY CONTINUES AND CON
                                                SEUQCNES..
                          COL  12/07/10  HLD    INFORMED THAT COLLECTION ACTIVITY CONTINUES AND CON
                                                SEUQNCES
                          COL  12/07/10  HLD    REQUEST FOR F/C SALE DATE TO BE POSTPONED
                          COL  12/07/10  HLD    INFORMED THAT WE NEED ALL DOCS TO BE RESENT..AND TH
```

04/23/2020 12:40:33 PM -0500 WELLS FARGO 8008693357 PAGE 16 OF 70

04/23/2020 12:40PM (GMT-05:00)

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                        05/21/11
                           COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE              PAGE 1334627
                               FOR THE TIME PERIOD 02/01/09  THRU  04/30/11
-----------------------------------------------------------------------------------------------------------------
        0756                                              AT THEY WILL NEED TO CALL BACK TO REQUEST THAT THEY
                                                         ARE PLACED IN REVIEW FOR MODIFICATION AND TO
                 COL    12/07/10   HLD                   SPOKE WITH AJP JULIA ESCAMILLA VERIFIED/MM READ..IF
                                                         NORMED OF DOCS THAT ARE NEEDED..
                 COL    12/07/10   HLD                   BORROWER GAVE FULL LOAN LEVEL CONSENT TO USE AUTO
                                                         DIALER TECHNOLOGY. CASH ON HAND AMOUNT IS$.00.
                                                         WORKOUT OPTIONS REVIEWED:NO PLANS
                 COL    12/07/10   HLD                   UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRWR
                                                         TO 8905694287FOR COUNSELING OPTIONS. LOAN
                                                         TRANSFERRED TO LOSS MITIGATION AT 8669031053 .
                 COL    12/07/10   HLD                   BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
                                                         PROMISE TO PAY. BASED ON FC SALE DATE LOAN COULD
                                                         NOT BE EVALUATED FOR WORKOUT ALTERNATIVES IN ER.
                 COL    12/07/10   HLD                            SKPD HMP-STAT
                 COL    12/07/10   HLD                            LOAN LVL CELL APRV
                 COL    12/07/10   HLD                   OUTBOUND CALL
                 COL    12/07/10   HLD                                    ER/SMT INT TO KEEP
                 COL    12/07/10   HLD                   CCCS RECMD
                 COL    12/07/10   HLD                   B CURNT CCCS
                 COL    12/07/10   HLD                   SMRT/ER OCCFD               MTGR ADVSD OWNR OCCP
                 COL    12/07/10   HLD                   TRSFD TO BCS  REVIEW SHOWS CNT   PRCSS DUE2 FC SALEDT
                 COL    12/07/10   HLD                   EARLY RESOLUT
                 COL    12/07/10   HLD                   BRWR CALLED    CAN'T COMIT 2 PAY  CURTAILMNT OF INCOME
                 COL    12/07/10   HLD                            INFORMED THAT HIS MOD PROCESS WAS C
                                                         ANCELLED..DUE TO NO DOCS..INFORMED OF ACTIVE F/C WI
                                                         TH SALE DATE 12/10/10
                 COL    12/07/10   HLD                   RFD: BUSSINESS BECAME VERY SLOW
                 COL    12/07/10   HLD                   B1 VERIFIED/MM READ..LIVING IN PROP W.INTNT TOKEEP.
                                                         .VERIFIED DEMOGRAPHICS AND UPDATED TELEPHONE NUMBER
                 COL    12/07/10   HLD                   B
                 COL    12/07/10   VRU                   IVR           MINI MIRANDA READ
                 COL    12/03/10   ***                   SCORE 101   120310 AGT EFRC DAYS DEL 823 RISK F
                 LOG    12/02/10   NUH     RMVLMT        PER HAMP REMOVAL-NO ACTION, ESCROW WAS SET UP
                                                         PRIOR TO HAMP PROCESS, MAN CODE F W/ PENDING PYMT
                                                         CHANGE.   JD/ESC
                 COL    12/01/10   YGN                   BCS REMOVAL ENDS
                 COL    12/01/10   YGN                            ASSISTANCE DENIAL
                 TSK    12/01/10   YGN    CLOSED         LOS - INCOMPLETE
                 TSK    12/01/10   YGN    CLOSED         LMT - TEAM 233
                 LET    12/01/10   YGN    LC278          013 - Denial Ltr 2
                 LET    12/01/10   YGN    LM220          006 - CURRENT DLQ3 FINANCIALS
                 LET    12/01/10   YGN    REMOVD         INFO NOT REC'D FROM BWR
                 COL    11/29/10   YGN                   PH HM BRWR    LMTC ANSWER MACH
                 LOG    11/24/10   AHC                   - CHECK PROCESSING TRANSACTION - SEE CHUCKY FOR DE
                                                         TAILS - PLACING MONEY BACK INTO H/O'S ESCROW ACCOU
                                                         NT DUE TO CORRECTED BILLS/PAYMENTS MADE. CTJEBBEN/
                                                         TAX/R3
                 COL    11/19/10   ***                   ORIGINAL OWNER          CONDITION ON 111810   MCS
                 LET    11/12/10   COA    LM726          012 - HAMP Den-Unable Create AffordP
                 COL    11/05/10   ***                   SCORE 101   110510 AGT EFRC DAYS DEL 795 RISK F
                 COL    11/03/10   YGN                   WELCOME CALL
                 COL    11/03/10   ***                   SCORE 101   110210 AGT EFRC DAYS DEL 793 RISK F
                 LET    11/03/10   YGN    LB001          012 - Welcome Letter
                 LET    11/03/10   YGN    DF042          002 - Unable to Contact/Req Call
```

CONFIDENTIAL

WF_GARCIA_00001340

```
ICCSFICH-106                  M O R T G A G E   S E R V I C E S                    05/21/11
                      COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE           PAGE 1334628
                           FOR THE TIME PERIOD 02/01/09 THRU  04/30/11
-------------------------------------------------------------------------------------------------
        0756               COL   11/01/10   WQA           CREDCO REFERENCE # -109031326720000
                          TSK   11/01/10   WQA   OPENED   LOS - SET UP
                          TSK   11/01/10   WQA   OPENED   LMT - TEAM 233
                          LET   11/01/10   WQA   LC101    022 - Request for Additional Info
                          LET   11/01/10   WQA   LM899    012 - CREDCO DIQ3 Financials
                          TSK   11/01/10   WQA   CLOSED   LOS - SET UP
                          TSK   11/01/10   WQA   OPENED   LOS - INCOMPLETE
                          COL   10/29/10   RYX           DLR LN MAS 2  LMTC ANSWER MACH
                          COL   10/29/10   RYX               OBC MISSING DOCS
                          COL   10/29/10   (DA           DLR LN MAS 2  LMTC ANSWER MACH
                          COL   10/28/10   7UU           DLR LN MAS 2  LMTC ANSWER MACH
                          COL   10/28/10   7UU           OBC- LOSS MITT ADD. DOCS.
                          COL   10/28/10   (DA           DLR LN MAS 2  LMTC ANSWER MACH
                          COL   10/24/10   (DU               DEMAND NOT SENT    NO NOTICE STOP T
                          COL   10/23/10   Z6Z           DLR LN MAS 2  LMTC ANSWER MACH
                          COL   10/22/10   Q87           BORR STATED HE WLD LIKE TO KNOW MORE DETAILS ON DOC
                                                         S NEEDED XFER TO LOSS MIT DUE TO NOTS PER LMTN ARE
                                                         FROM LOSS MIT RE
                          COL   10/22/10   Q87           XFER TO LOSS MIT FOR ADDTNL INFO
                          COL   10/22/10   Q87           STRSSD CONSQ
                          COL   10/22/10   Q87            INFRMD BORR LOAN IS IN REVIEW AND WE DID CALL HIM
                                                         YEST BUT REP DID NOT STATE WHAT DOCS WE NEEDED
                          COL   10/22/10   Q87           RFD LOSS OF BUSINESS
                                                         SOF SPOUCES INCOME AND PAYCHECK FOR BORR
                          COL   10/22/10   Q87           BORR CALLD INRGRDS TO AN OUTBOUND CALL
                          COL   10/22/10   Q87           BRWR CALLED
                          COL   10/22/10   Q87           OWENR OCC//INTENT TO KEEP//PRIMARY RES
                          COL   10/22/10   Q87           LOAN TRANSFERRED TO LOSS MITIGATION AT
                                                         866-248-5719. CASH ON HAND AMOUNT IS$.00. WORKOUT
                                                         OPTIONS REVIEWED:NO PLANS
                          COL   10/22/10   Q87                SKPD HMP-STAT
                          COL   10/22/10   Q87           EARLY RESOLUT
                          COL   10/22/10   VRU           IVR          MINI MIRANDA READ
                          COL   10/22/10   912           DLR LN MAS 2  LMTC ANSWER MACH
                          COL   10/21/10   A5Q           DLR LN MAS 2  LMTC ANSWER MACH
                          COL   10/21/10   (DA           DLR LN MAS 2  LMTC ANSWER MACH
                          COL   10/20/10   ***           ORIGINAL OWNER    CONDITION ON 101910   MCS
                          COL   10/17/10   (DU               DEMAND NOT SENT    NO NOTICE STOP T
                          COL   10/15/10   E5N           DLR OTHR 1    LMTC ANSWER MACH
                          COL   10/15/10   (DA           DLR OTHR 1    LMTC ANSWER MACH
                          COL   10/14/10   Y8V           DLR OTHR 1    NO ANSWER
                          COL   10/14/10   (DA           DLR OTHR 1    NO ANSWER
                          LOG   10/14/10   UW7           APPROVED FREEDMAN INV#243982 10/07/10 IAO $500
                                                         COSTS
                          COL   10/11/10   IPD           EMAIL- PROCESSOR. STRESS CONSQCS.
                          COL   10/11/10   IPD           BWR FULLY VERIFY/ CALLING ABOUT NEW PROCESSOR./ NO
                                                         CHANGE IN PHONE # OR EMAIL/ ADVSE BWR OF EST. AMOUN
                                                         T DUE AND FOR1 SALE DATE 11/12/10
                          COL   10/11/10   IPD                              ER DOWN
                          COL   10/11/10   VRU           IVR          MINI MIRANDA READ
                          COL   10/10/10   (DU               DEMAND NOT SENT    NO NOTICE STOP T
                          LOG   10/08/10   GEM           GEM PROCESS 'POSTPONE FC SALE-PROCESS WORK_01' STA
                                                         TUS WAS CHANGED TO 'PROCESS WORK COMPLETE'. ADDITI
```

CONFIDENTIAL

WF_GARCIA_00001341

```
ICCSFICH-106          M O R T G A G E   S E R V I C E S                    05/21/11
                 COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE    PAGE 1334629
                     FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
-------------------------------------------------------------------------------------
      ███ 0756                            ONAL NOTES : 100810 9M0 RECEIVED AN EMAIL ASKING T
                                          HE SALE BE PP. THRU V/S.
                                          SENT AN EMAIL THROUGH V/S ASKING THAT T
                                          HE
                                          SALE BE POSTPONED FOR 30 DAYS.
                                          ENTERED BY TAMMIE WALKER.
           COL   10/08/10   9M0           RECEIVED AN EMAIL ASKING THE SALE BE PP. THRU V/S.
                                          SENT AN EMAIL THROUGH V/S ASKING THAT THE
                                          SALE BE POSTPONED FOR 30 DAYS.
           LOG   10/08/10   GEM           GEM PROCESS 'POSTPONE FC SALE-PROCESS WORK 01' STA
                                          TUS WAS CHANGED TO 'WAITING FOR OTHER'.  ENTERED B
                                          Y TAMMIE WALKER.
           LOG   10/08/10   GEM           GEM PROCESS 'POSTPONE FC SALE-PROCESS WORK 01' WAS
                                          TRANSFERRED FROM VU NONPRIME_LMT GLOBAL TO WALKER
                                          , TAMMIE (TWALKE0) BY LEWIS, NATHIFA (NLEWIS)
           COL   10/08/10   P5Y                       RECAPED CALL.. STRESSED CONSEQ..
           COL   10/08/10   P5Y           GAVE NUMBER TO OUR DEPATMENT TO CAL
           LOG   10/08/10   GEM           L BACK..
                                          GEM PROCESS EVENT OPENED = 'POSTPONE FC SALE'.  RE
                                          ASON CREATED = INTERNALUSER.  CUSTOMER CONTACT MET
                                          HOD = NONE.  ESCALATED PRIORITY.  PAST DUE DATE =
                                          2010-10-11.  PROCESS CREATED BY 'PADILLA, SUSANA'.
                                          IS THIS HAMP RELATED?=NO.  FORECLOSURE SALE DATE
                                          (U20 ACTUAL DATE)=10/13/10.  CONFIRMATION OF LIV, A
                                          LL DOCS RECEIVED?=YES.  DATE FULL PACKAGE RECEIVED
                                          IN LIV:=10/01/10.  LM STATUS=ACTIVE IM.  OLD FORECLO
                                          SURE SALE DATE (U20 ACTUAL DATE)=10/13/10. ADDITIO
                                          NAL NOTES : BORROWER IS IN ACTIVE REVIEW FOR A LOA
                                          N MODIFICATION WITH ALL DOCUMENTS IN LIV. CAN YOU
                                          PLEASE POSTPONE THE SALE DATRE TO CONTINUE THE REV
                                          IEW FOR THE BORROWER LOAN MODIFICATION? THANK YOU
                                          ENTERED BY SUSANA PADILLA ON 10/08/2010 11:23:26.
           COL   10/08/10   GEM           GEM SET UP, SEE NOTS FOR ADDITIONAL INFORMATION
           COL   10/08/10   P5Y                  BWR CD IN TO REVIEW IF SALE DATE WA
                                          S POSTPONED SET UP GEM.. ADVISED TO CALL ON MONDAY
                                          TO CONFIRM IF THE SALE DATE IS POSTPONED
           COL   10/08/10   P5Y           RFD B1 WAS WORKSNG WITH CONSTRUCTION BUSINES, BUSIN
                                          ESS WENT DOWN DUE TO ECONOMY, NO/SLOW WORK, LESS IN
                                          COME
           COL   10/08/10   P5Y           LOAN TRANSFERRED TO LOSS MITIGATION AT
                                          866-240-5719. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                          OPTIONS REVIEWED:NO PLANS
           COL   10/08/10   P5Y                  SKFD HMP-STAT
           COL   10/08/10   P5Y           EARLY RESOLUT
           COL   10/08/10   P5Y                  B1 CDIN VERIFIED ACCT
           COL   10/08/10   VRU           IVR
           COL   10/08/10   WRZ           DLR LN MAS 2   LMTC ANSWER MACH
           COL   10/08/10   CDA           DLR LN MAS 2   LMTC ANSWER MACH
           LET   10/08/10   ASG   EL007   001 - RENEWAL ISSUED      10/05/10
           COL   10/07/10   WP9           DLR OTHR 1   NO ANSWER
           COL   10/07/10   CDA           DLR OTHR 1   NO ANSWER
           COL   10/05/10   E4K           LOAN TRANSFERRED TO LOSS MITIGATION AT
                                          866-240-5719. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                          OPTIONS REVIEWED:NO PLANS
```

CONFIDENTIAL

WF_GARCIA_00001342

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    05/21/11
                        COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1334630
                              FOR THE TIME PERIOD 02/01/09  THRU  04/30/11
--------------------------------------------------------------------------------------------------
       0756                COL   10/05/10  E4K                  SKPD HMP-STAT
                           COL   10/05/10  E4K          EARLY RESOLUT
                           COL   10/05/10  E4K          SPK W/B1, CLNG TO INQ IF RCVD HIS FAX, CONF RCVD
                                                        FW/HL/POI/CONTRIBUTION LTR, ADV WILL EMAIL THE
                                                        NEGOTIATOR TO ADV, ADV B1 TO FLW UP IN 24HRS
                           COL   10/05/10  VRU          IVR        MINI MIRANDA READ
                           COL   10/05/10  ***          SCORE 101  100410 AGT EFRC DAYS DEL 764 RISK F
                           COL   10/03/10  (DU                    DEMAND NOT SENT    NO NOTICE STOP T
                           COL   10/01/10  ZG4          DLR OTHR 1  LMTC ANSWER MACH
                           COL   10/01/10  (DA          DLR OTHR 1  LMTC ANSWER MACH
                           COL   09/30/10  ICO          BWR WILL SEND UPDT MOD DOCS ADV NO GRNT SALE WIL
                                                        L BE POSTPONED
                           COL   09/30/10  ICO          ADV BWR TO SEND UPDT MOD DOCS
                           COL   09/30/10  ICO                     ADV LOAN IS ACTIVE IN LOSS MITT DEPT
                           COL   09/30/10  ICO          BWR CLLD ADV HIM LOAN IS IN FORCLOSURE ADV OF COL
                                                        LECTION ACTIVITY AND SALE DATE
                           COL   09/30/10  ICO                     INTENT TO KEEP    MTGR ADVSD OWNR OCCP
                           COL   09/30/10  ICO          LOAN TRANSFERRED TO LOSS MITIGATION AT
                                                        866-248-5719. CASH ON HAND AMOUNT IS $ .00. WORKOUT
                                                        OPTIONS REVIEWED:NO PLANS
                           COL   09/30/10  ICO                  SKPD HMP-STAT
                           COL   09/30/10  ICO          EARLY RESOLUT
                           COL   09/30/10  ICO               SOFTPHONE
                           COL   09/30/10  VRU          IVR        MINI MIRANDA READ
                           COL   09/26/10  (DU                    DEMAND NOT SENT    NO NOTICE STOP T
                           COL   09/22/10  CHX          DIALR BUSINS NO ANSWER
                           COL   09/22/10  (D)          DIALR BUSINS NO ANSWER
                           COL   09/21/10  TG4                    LMTC ANSWER MACH
                           COL   09/21/10  (WM          DIALR BUSINS LMTC ANSWER MACH
                           COL   09/21/10  (WM          DIALR BUSINS ANS MACH-NO MSG
                           COL   09/20/10  ***          ORIGINAL OWNER      CONDITION ON 091710   MCS
                           COL   09/19/10  (DU                    DEMAND NOT SENT    NO NOTICE STOP T
                           COL   09/13/10  (WM          DIALR BUSINS LMTC ANSWER MACH
                           COL   09/12/10  5RC          PH RM B1 WEST LMTC ANSWER MACH
                           COL   09/12/10  (DU                    DEMAND NOT SENT    NO NOTICE STOP T
                           COL   09/10/10  DVX          DIALR BUSINS NO ANSWER
                           COL   09/09/10  (WM          DIALR BUSINS NO ANSWER
                           COL   09/09/10  (WM          DIALR BUSINS NO ANSWER
                           COL   09/08/10  M1Y          MOD: PROG      STAT TT STAT DATE 09/08/10 RSN 12
                           COL   09/03/10  ***          SCORE 101  090210 AGT EFRC DAYS DEL 732 RISK F
                           LOG   08/26/10  HTR   DR1935  CUSTOMER MAY HAVE BEEN IMPACTED BY DR1935
                           COL   08/24/10  A1P                    HAMP XCESSVE 4BEAR
                           COL   08/24/10  A1P                    HMP-OPTS EXHAUSTED
                           COL   08/24/10  A1P                    HAMP XCESSVE 4BEAR
                           COL   08/24/10  BK9                            HAMP OVERRIDE6
                           COL   08/23/10  ***          ORIGINAL OWNER      CONDITION ON 082010   MCS
                           COL   08/04/10  ***          SCORE 162  080410 AGT EFRC DAYS DEL 702 RISK F
                           COL   07/27/10  OF8          GAVE B1 UPDATE OF REVIEW, ADV B1 SEND DOCS EVERY 30
                                                        DAYS, ADV B1 DOCS IN LIV AT MOMENT ARE ALMOST OUTD
                                                        ATED...
                           COL   07/27/10  OF8          RFD B1 WAS WORKING WITH CONSTRUCTION BUSINES, BUSIN
                                                        ESS WENT DOWN DUE TO ECONOMY, NO/SLOW WORK, LESS IN
                                                        COME
```

CONFIDENTIAL

WF_GARCIA_00001343

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    05/21/11
                      COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE            PAGE 1334631
                         FOR THE TIME PERIOD 02/01/09 THRU  04/30/11
-----------------------------------------------------------------------------------------------------
     ███████ 0756          COL   07/27/10   OF8              B1 CALLING FOR UPDATE OF REVIEW, ADV B1 WILL LOOK O
                                                             VER NOTES AND DOCS AND GIVE B1 411 ON REVIEW STAT
                           COL   07/27/10   OF8              B1 VER/MM READ BY VRU, ADV B1 ACTIVE FORECLOSURE, N
                                                             O SALE DATE, STRESSED CONSEQUENCES, UNABLE TO OFFER
                                                             FINANCIALS, DID NOT OFFERE EZ PAY DUE TO FORE ACTN
                                                             OPTIONS REVIEWED:NO PLANS
                           COL   07/27/10   OF8              LOAN TRANSFERRED TO LOSS MITIGATION AT
                                                             866-248-5719. BORROWER WAS ADVISED STATUS OF THE LM
                                                             WORKFLOW CASE. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                                                        ERC STATUS TOOL
                           COL   07/27/10   OF8              BRWR CALLED
                           COL   07/27/10   OF8              EARLY RESOLUT
                           COL   07/27/10   OF8              MINI READ BY VRU....
                           COL   07/27/10   VRU              IVR      MINI MIRANDA READ
                           LET   07/24/10   ASG   EL010      001 - PRE RENEWAL LTR     07/22/10
                           COL   07/20/10   ***              ORIGINAL OWNER      CONDITION ON 071710   MCS
                           LET   07/13/10   CPI   AR001      025 - ARM NOTICE PI&IR      B100712
                           COL   07/12/10   PQX              STRESSED CONSEQUENCES!!
                           COL   07/12/10   PQX              ADV BR THT KMP STILL IN REVIEW/ PER LMTN' WE'RE PEN
                                                             DING DECSION FROM INVSTOR.. ADV BR TO CONTINUE TO C
                                                             ALL ATLEAST 1CE A WEEK FOR FOLLOW UP.
                           COL   07/12/10   PQX              PER LIV' WE RECVD MOST RECNT PYSTBS FOR WIFE MRS. J
                                                             ULIA ESCAMILLA- HARDSHIP LETTR & FWS S/D...
                                                             IN LIVE 06.28TH >>>
                           COL   07/12/10   PQX              FAX RECEIVED
                           COL   07/12/10   PQX              DOC TO IMAGNG MTG SNT RQSTD INFO
                           COL   07/12/10   PQX                         DOCS ON IMAGING
                           COL   07/12/10   PQX
                                                           ▉▉▉▉▉▉▉ Attorney-Client Privilege ▉▉▉▉▉▉▉

                           COL   07/12/10   PQX              ADV BR THT FORCL SALE DATE IS NOT SCHEDULE YET! ADV
                                                             PER FOR2' LAST DAY WE CAN PROCEED TO SALE IS 7/19/
                                                             2010 >> ADV HWEVER NO CONFRMTION OF SALE DATE!! >
                           COL   07/12/10   PQX              RFD: BR HAD A PARTNER IN HIS BUSINESS AND THE PARTN
                                                             ER TOOK ALL THE SAVINGS FROM THE BUSINESS. >>>
                           COL   07/12/10   PQX              BR IS CLLNG TO FOLLOW UP ON MOD STATUS/ SD THT HE H
                                                             AS SENT ALL REQSTED DOCS BUT HAS NOT HEARD FROM US.
                           COL   07/12/10   PQX              B1 CLLED- FULLY VERFD/MM READ **
                                                             MAILING ADD/PHNE #S AS IS. BR OCCPD/ INTNT TO KP.
                                                             PRIMARY RESDNCE!! EMAIL ADD AS IS >>
                                                                        LM IS ACTIVE
                           COL   07/12/10   PQX              ** USED SOFTHPHONE **
                           COL   07/12/10   PQX              OPTIONS REVIEWED:NO PLANS
                           COL   07/12/10   PQX              LOAN TRANSFERRED TO LOSS MITIGATION AT
                                                             866-248-5719. BORROWER WAS ADVISED STATUS OF THE LM
                                                             WORKFLOW CASE. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                                                        ERC STATUS TOOL
                           COL   07/12/10   PQX              BRWR CALLED
                           COL   07/12/10   PQX              EARLY RESOLUT
                           COL   07/12/10   VRU              IVR      MINI MIRANDA READ
                           COL   07/07/10   ***              SCORE 162   070610 AGT EFRC DAYS DEL 674 RISK F
                           COL   06/21/10   M2X              FAX EXPECTED
                           COL   06/21/10   M2X              ADV. BR. WE NEED NEW P&L FOR THE LAST 3 MNTHS IN 3
                                                             SEPARATE PAGES, HL. AND FW.....BR. STATED HE WILL
```

```
ICCSFICH-106          M O R T G A G E   S E R V I C E S                    05/21/11
                COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE      PAGE 1334632
                    FOR THE TIME PERIOD 02/01/09  THRU  04/30/11
-----------------------------------------------------------------------------------------
        0756                                   BE FAXING BY TODAY OR TOMORROW.
                COL    06/21/10   M2X          RFD. BR. HAD A PARTNER IN HIS BUSINESS AND THE PART
                                                NER TOOK ALL THE SAVINGS FOR THE BUSINESS....
                                               SALE DATE WAS FOR TODAY 5/21/10...BR. WANST TO KNOW
                                                IF SALE DATE WAS POSPONED...ADV. BR THAT SALE DATE
                                                WAS CANCELLED ON 6/14/10....
                COL    06/21/10   M2X          BR. CALLED TO CK STATUS OF MOD. REVIEW.
                COL    06/21/10   M2X          OPTIONS REVIEWED:NO PLANS
                COL    06/21/10   M2X          LOAN TRANSFERRED TO LOSS MITIGATION AT
                                               866-248-5719. BORROWER WAS ADVISED STATUS OF THE LM
                                               WORKFLOW CASE. CASH ON HAND AMOUNT IS $.00. WORROUT
                                                      ERC STATUS TOOL
                COL    06/21/10   M2X          BRWR CALLED
                COL    06/21/10   M2X          EARLY RESOLUT
                COL    06/21/10   VRU          IVR        MINI MIRANDA READ
                COL    06/18/10   3MN          INC/EXP VALID
                COL    06/18/10   ***          ORIGINAL OWNER        CONDITION ON 061710    MCS
                COL    06/17/10   CR7          CASH ON HAND AMOUNT IS $.00
                COL    06/17/10   CR7          JOINT CREDIT BUREAU DATA RECEIVED AND LOADED. 1
                                               INFILES PULLED. ORDER REF# IS 108850731340000.
                                               OTHER EXP $1,510.00 FOOD/GAS/ELECTRIC/INSURANCE.
                COL    06/17/10   CR7          CREDCO RESULT JOINT CREDIT RPT   UPDATED DLQ3 DATA
                COL    06/17/10   CR7          CREDCO RESULT SINGLE BUREAU RPT  EXPERIAN REPORT
                COL    06/07/10   MP3          WORKFLOW CASE. CASH ON HAND AMOUNT IS $.00
                COL    06/07/10   MP3          CANNOT PROCESS, FORECLOSURE SALE HELD. LOAN
                                               TRANSFERRED TO FORECLOSURE DEPARTMENT AT
                                               800-868-0043. BORROWER WAS ADVISED STATUS OF THE LM
                                                      ERC STATUS TOOL
                COL    06/07/10   MP3          BRWR CALLED
                COL    06/07/10   MP3          TRSFD TO BCS  REVIEW SHOWS CNT   PER INV/BUS GUIDELINE
                COL    06/07/10   MP3          MORG STD NEGT HAS TALK TO NEGT STRESS CONSQ
                COL    06/07/10   MP3          BRWR CALLED   NO PTP IN 30 DAYS
                COL    06/07/10   MP3          SUBMITED ESLD FORM AS OF 6/7 TO TRY PP DTE OF SALE
                COL    06/07/10   MP3          MORG DOSNT QUALIFY FOR NO GVRNMT HELP NO ALT SOF ST
                                               D O/O
                COL    06/07/10   MP3          MONTH STATED SON JUST GRADUATED WILL BE GETNING CON
                                               TRIBUTION FROM HIM CANT CONFRM HOW MUCHG MORG STD D
                                               ID ATEMMPT TO SELE NO OFFRS PRV ONLY PRPRPTY
                COL    06/07/10   MP3          RFD BUSINESS ASSOC STOLED FROM HIS BUSINESS MORG ST
                                               D ONLY INCOME CUMMING IS FROM WIFE***
                                               JULIA ESCAMIAO GARCIA/INCOME MIGHT CHG SOON THIS
                COL    06/07/10   MP3          MORG STD SON IS GOING TO GET CONTRIBUTION***
                COL    06/07/10   MP3          RFD BUSINESS SLOW
                COL    06/07/10   MP3          TO REVIEW STATUS OF WO O/O
                COL    06/07/10   MP3          MM READ MORG CLD
                COL    06/07/10   VRU          IVR        MINI MIRANDA READ
                COL    06/03/10   ***          SCORE 162    060210 AGT EFRC DAYS DEL 640 RISK F
                COL    05/19/10   CR7          INSURANCE, FUEL AND FOOD. CASH ON HAND AMOUNT IS
                                               $.00
                COL    05/19/10   CR7          JOINT CREDIT BUREAU DATA RECEIVED AND LOADED. 1
                                               INFILES PULLED. ORDER REF# IS 108814117720000.
                                               OTHER EXP $1,510.00 GAS, SLECTRICITY, WATER, AUTO
                COL    05/19/10   CR7          CREDCO RESULT JOINT CREDIT RPT   UPDATED DLQ3 DATA
                COL    05/19/10   CR7          CREDCO RESULT SINGLE BUREAU RPT  EXPERIAN REPORT
```

CONFIDENTIAL

WF_GARCIA_00001345

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                        05/21/11
                         COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE              PAGE 1334633
                              FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
------------------------------------------------------------------------------------------------------
█████ 0756          COL   05/19/10   Z6C          OPTIONS REVIEWED:NO PLANS
                    COL   05/19/10   Z6C          LOAN TRANSFERRED TO LOSS MITIGATION AT
                                                  866-248-5719. BORROWER WAS ADVISED STATUS OF THE LM
                                                  WORKFLOW CASE. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                                       ERC STATUS TOOL
                    COL   05/19/10   Z6C          BRWR CALLED
                    COL   05/19/10   Z6C          EARLY RESOLUT
                    COL   05/19/10   VRU          IVR        MINI MIRANDA READ
                    COL   05/18/10   ***          ORIGINAL OWNER     CONDITION ON 051710   MCS
                    COL   05/15/10   YPD          ADVS B1 THAT WE DID RCV 3P AUTHORIZATION FOR WIFE.
                    COL   05/15/10   YPD          B1 STTD THAT SALE DATE IS 5/20/10. ADVS B1 I WOULD
                                                  SEND REQUEST TO PP SALE DATE. **ADVS B1 NO GUARANTE
                                                  ES**
                    COL   05/15/10   YPD          ADVS B1 THAT WE RCVD, 4506T FORM, POI, HSL, FWS, W2
                                                  ,2009 TAX RETURNS, AND CONTRIBUTION LETTER.
                    COL   05/15/10   YPD          RFD.  B1 VICTIM OF FRAUD DUE TO OLD BUSINESS PARTNE
                                                  R STEALING FUNDS.
                    COL   05/15/10   YPD          B1 CLLD TO SAY THAT HE SENT IN WRONG LOAN DOCS. B1
                                                  STTD THAT HE FAXED IN DOCS FOR LOAN MOD. B1 CLLD TO
                                                  VERIFY WE RCVD DOCS.
                    COL   05/15/10   YPD          OPTIONS REVIEWED:NO PLANS
                    COL   05/15/10   YPD          LOAN TRANSFERRED TO LOSS MITIGATION AT
                                                  866-248-5719. BORROWER WAS ADVISED STATUS OF THE LM
                                                  WORKFLOW CASE. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                                       ERC STATUS TOOL
                    COL   05/15/10   YPD          BRWR CALLED
                    COL   05/15/10   YPD          EARLY RESOLUT
                    COL   05/15/10   YPD          B1 FULLY VERIFIED. MM READ.
                    COL   05/15/10   VRU          IVR        MINI MIRANDA READ
                    COL   05/11/10   INN          OUT MAIL IM
                    COL   05/11/10   5MH          REVIEWED LOAN
                    COL   05/11/10   5MH          RMA DOCS HAVE BEEN REPRINTED!
                    COL   05/11/10   M3Q          LEFT MESS FOR PROCESSOR TO CALL B1 ASAP
                                                  SEND EMAIL TO HAMP REPRINTS. ADVISED B1 TO CALL
                                                  FOR STATUS
                    COL   05/11/10   M3Q          B1 MM READ RFD LOSS OF INCOME LIVING IN PROPERTY
                                                  W INTENT TO KEEP ACTIVE FORECLOSURE SALE DATE
                                                  5/20/10 CALLING REGARDING HAMP PKGE ADDTL.
                                                       BULK ORDER AVM
                    COL   05/11/10   TEL          LOAN TRANSFERRED TO LOSS MITIGATION AT
                    COL   05/11/10   M3Q          866-248-5719. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                                  OPTIONS REVIEWED:NO PLANS
                    COL   05/11/10   M3Q          EARLY RESOLUT
                    COL   05/11/10   VRU          IVR        MINI MIRANDA READ
                    COL   05/10/10   LXJ          BCS DOCS ACPT
                    COL   05/10/10   LXJ          DOC TO IMAGNG MTG SNT RQSTD INFO
                    LOG   05/10/10   D9B          FROM LIFE OF LOAN:
                                                  RCVD WRITTEN AUTHORIZATION FOR JULIA
                                                  ESCAMILLA-GARCIA-SPOUSE
                    COL   05/10/10   VOD          CST AUTH
                    COL   05/10/10   VOD          RCVD WRITTEN AUTH VIA FAX TO RELEASE INFO
                                                  TO JULIA ESCAMILLA-GARCIA-SPOUSE
                                                  ON 05/10/10. SENT TO FILE NET.
                    LOG   05/10/10   VOD          FROM MEM1:
```

CONFIDENTIAL

WF_GARCIA_00001346

```
ICCSFICH-106              M O R T G A G E   S E R V I C E S                    05/21/11
                    COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE      PAGE 1334634
                       FOR THE TIME PERIOD 02/01/09 THRU  04/30/11
--------------------------------------------------------------------------------------------
      ████ 0756                                RCVD WRITTEN AUTH VIA FAX TO RELEASE INFO TO
                                               JULIA ESCAMILLA-GARCIA-SPOUSE ON 05/10/10. SENT
                                               TO FILE NET.
           COL   05/10/10  VOD                 SENT 2 FILNET
           LET   05/10/10  VOD    DF008        011 - 3rd Party Authorization
           COL   05/07/10  E4M                 SNT EMAIL TO HAVE AUTH FOR WIFE UPDATED ON SYSTEMM
           COL   05/07/10  E4M                 BRWR CALLED   LOSS MIT DISCUSSED CURTAILMNT OF INCOME
           COL   05/07/10  E4M                 BRWR CALLED   STATUS          CALL RE: STATUS LM=A
           COL   05/07/10  E4M                 8 AND SIGNED BY ESAYAS..ADVSD LM OPTS..R4D-HAD FROU
                                               ND AT THIS JOB THN BUSINESS HAS BEEN SLOW..ADVSD LM
                                               OPTS..
           COL   05/07/10  E4M                 MORT CLLING TO CHK STTS ON THE LAON..STTD SNT DOCS
                                               FOR UPS ON TUESDAY..ADVSD PER UPS.COM STATES DOCS
                                               W HERE DELIVERED ON 05/06 IN EAGAN, MN SITE AT 7:4
           COL   05/07/10  E4M                 LOAN TRANSFERRED TO LOSS MITIGATION AT
                                               866-248-5719. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                               OPTIONS REVIEWED:NO PLANS
           COL   05/07/10  E4M                 EARLY RESOLUT
           COL   05/07/10  VRU                 IVR          MINI MIRANDA READ
           COL   05/05/10  ***                 SCORE 162    050410 AGT EFRC DAYS DEL 611 RISK F
           COL   05/03/10  GC1                 LSI GENERATED DOCS
           LOG   04/26/10  GEM                 GEM PROCESS 'REQUEST ESC ACT FOR HAMP-PROCESS WORK
                                               01' STATUS WAS CHANGED TO 'PROCESS WORK COMPLETE'
                                               .. ENTERED BY YOUNG YU.
           COL   04/26/10  GEM                 GEM SET UP, SEE NOTES FOR ADDITIONAL INFORMATION
           LOG   04/26/10  GEM                 GEM PROCESS EVENT OPENED = 'REQUEST ESC ACT FOR HA
                                               MP'.  REASON CREATED = INTERNALUSER.  CUSTOMER CON
                                               TACT METHOD = N/A.  PAST DUE DATE = 2010-05-03.  P
                                               ROCESS CREATED BY 'FAZZARI, MICHAEL'. ADD'L NOTES:
                                               MASS CREATED - ENTERED BY MICHAEL FAZZARI ON 04/2
                                               6/2010 05:47:44.
           COL   04/23/10  UWP                 RFD; B1 & SPOUSE WERE VICTIMS OF FRAUD IN STARTING
                                               A BUSSINESS AND THEY HAD PUT MONEY INTO THT AND OTH
                                               ER PARTY TOOK AVANTAGE...
           COL   04/23/10  UWP                 TO 12/31/08 AND 12/31/09 AND REFAX...WILL REFAX TOD
                                               AY OR TOMM....
           COL   04/23/10  UWP                 B1 CALLED TO INQUIRE IF RCVD DOCS...DOCS ARE IN LIV
                                               AS OF 04/23..DOCS RCVD: H/L, F/W, CONTRIB. LTR, &
                                               POI, & 4506-T...ADVSD TO CORRECT #6 ON 4506-T
           COL   04/23/10  UWP                 ADVSD OF F/C STATUS W/SALE DATE OF 05/20/10...
           COL   04/23/10  UWP                 B1 CALLED, FULLY VRFD...MM READ...LIVES IN PROPRTY
                                               AS PRIME RSDNCE W/INTNT T/K...
           COL   04/23/10  UWP                 LOAN TRANSFERRED TO LOSS MITIGATION AT
                                               866-248-5719. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                               OPTIONS REVIEWED:NO PLANS
           COL   04/23/10  UWP                 EARLY RESOLUT
           COL   04/23/10  VRU                 IVR          MINI MIRANDA READ
           COL   04/23/10  BC7                 STEPMOD6, REPAY, RPB, MORT, MODSF, MOD, SSHAFA
           COL   04/23/10  BC7                 IF NOT INCLUDED IN ESCROW IS:. FINANCIALS HOUSEHOLD
                                               INCOME IS:$783.00. FINANCIALS HOUSEHOLD EXPENSE
                                               IS:$2,247.17. WORKOUT OPTIONS REVIEWED:STEPMOD,
           COL   04/23/10  BC7                 INCOME IS:$.00. FINANCIALS HOMEOWNERS ASSOCIATION
                                               FEES IS:. FINANCIALS PROPERTY INSURANCE IF NOT
                                               INCLUDED IN ESCROW IS:. FINANCIALS PROPERTY TAXES
```

CONFIDENTIAL

WF_GARCIA_00001347

```
ICCSFICH-106                  M O R T G A G E   S E R V I C E S                    05/21/11
                         COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE        PAGE 1334635
                              FOR THE TIME PERIOD 02/01/09 THRU  04/30/11
--------------------------------------------------------------------------------------------------
███████ 0756             COL   04/23/10   BC7      IS:$.00. FINANCIALS ALIMONY INCOME IS:$.00.
                                                   FINANCIALS OTHER INCOME IS:$2,700.00. FINANCIALS
                                                   RENTAL INCOME IS:$.00. FINANCIALS SOCIAL SECURITY
                         COL   04/23/10   BC7      ESCROW IS:. FINANCIALS GROSS INCOME IS:. FINANCIALS
                                                   UNEMPLOYMENT INCOME IS:$.00. FINANCIALS DISABILITY
                                                   INCOME IS:$.00. FINANCIALS DIVIDEND/INTEREST INCOME
                         COL   04/23/10   BC7      AMOUNT IS $.00. GROSS FINANCIAL INCOME IS:.
                                                   HOMEOWNERS ASSOCIATION FEES IS:. INSURANCE IF NOT
                                                   INCLUDED IN ESCROW IS:. TAXES IF NOT INCLUDED IN
                         COL   04/23/10   BC7      NOT FEAS BASED ON INV/BUS GDLNS. UNABLE TO
                                                   RECOMMEND CREDIT COUNSELOR. REFERRED BRWR TO
                                                   8005694287FOR COUNSELING OPTIONS. CASH ON HAND
                         COL   04/23/10   BC7      BASED ON INV/BUS GUIDELINES. MORT NOT FEAS BASED ON
                                                   INV/BUS GUIDELINES. MODSF NOT FEAS BASED ON INV/BUS
                                                   GUIDELINES. MOD NOT FEAS BASED ON INV/BUS GDLNS.
                         COL   04/23/10   BC7      INCOME. OTHER EXP $260.00 CHURCH. BWR OFFERED START
                                                   DATE 05/29/2010. STEPMOD6 NOT FEAS. REPAY NOT FEAS
                                                   BASED ON INV/BUS GUIDELINES. RPP BLLN NOT FEAS
                         COL   04/23/10   BC7      TO MAKE PTP. JOINT CREDIT BUREAU DATA RECEIVED AND
                                                   LOADED. 1 INFILES PULLED. ORDER REF# IS
                                                   108770454150000. BORR OTHER INC $2,700.00 WIFE
                         COL   04/23/10   BC7      FINANCIAL INFORMATION WAS UPDATED ADVICE COLLECTION
                                                   ACTIVITY WILL CONTINUE EVEN ACCT IS UNDER REVIEW
                         COL   04/23/10   BC7      BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
                                                   PROMISE TO PAY. LOAN IS ACTIVE IN FCL, THE FCL
                                                   SCHEDULED SALE DATE IS 05/20/2010. BORROWER UNABLE
                         COL   04/23/10   BC7             HPM-PREQUAL ACTIVE
                         COL   04/23/10   BC7      TEXT MESSAGE
                         COL   04/23/10   BC7                     ER/SMT INT TO KEEP
                         COL   04/23/10   BC7      CCCS RECMD
                         COL   04/23/10   BC7                     PRQUAL/MOD PKG SNT
                         COL   04/23/10   BC7                     RVWD MODIFICATION
                         COL   04/23/10   BC7                     RVWD MODIFICATION
                         COL   04/23/10   BC7                     RVWD MODIFICATION
                         COL   04/23/10   BC7                     RVWD MODIFICATION
                         COL   04/23/10   BC7                     RVWD MODIFICATION
                         COL   04/23/10   BC7      CREDCO RESULT JOINT CREDIT RPT    UPDATED DLQ3 DATA
                         COL   04/23/10   BC7      CREDCO RESULT SINGLE BUREAU RPT   EXPERIAN REPORT
                         COL   04/23/10   BC7      CREDCO RESULT JOINT CREDIT RPT    UPDATED DLQ3 DATA
                         COL   04/23/10   BC7      CREDCO RESULT SINGLE BUREAU RPT   EXPERIAN REPORT
                         COL   04/23/10   BC7      SMRT/ER OCCFD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                         COL   04/23/10   BC7      EARLY RESOLUT
                         COL   04/23/10   BC7      BRWR CALLED   NO PTP IN 30 DAYS  CURTAILMNT OF INCOME
                         COL   04/23/10   BC7      U.S TREASURY STATEMENT READ
                         COL   04/23/10   BC7      RFD SELF EMPLOYEE. BRRW LOST HIS JOB
                         COL   04/23/10   BC7      BRRW CALLED TO VERIFY IF WE RECEIVE DOCS BY FAX THA
                                                   T HE SENT YESTERDAY ADVICE STILL NOT IN LIV ADVICE
                                                   IT COULD TAKE 24 TO 48 HR TO HAVE INFO
                         COL   04/23/10   VRU      IVR          MINI MIRANDA READ
                         COL   04/22/10   7CD      DIALR BUSINSS LMTC ANSWER MACH
                         COL   04/22/10   (D)      DIALR BUSINSS LMTC ANSWER MACH
                         COL   04/22/10   KW8      DIALR BUSINSS NO ANSWER
                         COL   04/22/10   (D)      DIALR BUSINSS NO ANSWER
                         COL   04/22/10   ***      ORIGINAL OWNER        CONDITION ON 042110    MCS
                         COL   04/21/10   F9A      DIALR BUSINSS ANS MACH-NO MSG
```

WF_GARCIA_00001348

```
ICCSFICH-106              M O R T G A G E   S E R V I C E S                     05/21/11
                    COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1334636
                        FOR THE TIME PERIOD 02/01/09 THRU  04/30/11
------------------------------------------------------------------------------------------------
████ 0756           COL   04/21/10   (D)      DIALR BUSINSS ANS MACH-NO MSG
                    COL   04/21/10   QAJ      DIALR BUSINSS NO ANSWER
                    COL   04/21/10   (D)      DIALR BUSINSS NO ANSWER
                    COL   04/20/10   7P4              NO LM SETUP
                    COL   04/20/10   7P4      WORKING NON ACTIVE REPORT NO NEW DOCS FORM REMOVAL
                                              DATE
                    COL   04/20/10   DVX      DIALR BUSINSS NO ANSWER
                    COL   04/19/10   3RC      DIALR BUSINSS LMTC ANSWER MACH
                    COL   04/19/10   (D)      DIALR BUSINSS LMTC ANSWER MACH
                    COL   04/19/10   LXJ      BCS DOCS ACPT
                    COL   04/19/10   LXJ      DOC TO IMAGNG MTG SNT RQSTD INFO
                    COL   04/19/10   SG1      DIALR BUSINSS ANS MACH-NO MSG
                    COL   04/19/10   (D)      DIALR BUSINSS ANS MACH-NO MSG
                    COL   04/14/10   KL5      WRKNG NONPRIME SUPPORT MLBX. RCVD REQ TO REINST PRE
                                              V OFFERED MOD. NOT SETUP DECISION, FWRD EMAIL TO HO
                                              USING MLBX B/C WAS W/HOUSING AT TIME MOD OFFERED.
                    COL   04/13/10   9O1      **I DID SENT AN EMAIL TO :SG NONPRIME LOSS MIT SUPP
                                              HE SAID THAT HE NEVER CANCEL THE MOD,HE WAS WAITING
                                              FOR THE $ FOR THE CONTRIBUTION,THAT HE WAS NOW.
                    COL   04/13/10   9O1      **HE SAID THAT WE ALREADY SENT AN EMAIL FRIDAY
                                              AND SATURDAY AND YESTEDY*(3TIMES).AND HE SAID THAT
                                              HASNT REC AN ANSWER.
                    COL   04/13/10   9O1                                        ER DOWN
                    COL   04/13/10   9O1      **HE SAID THAT HE DIDNT ASK FOR THE MOD TO BE REMOV
                                              ED, HE HAD THE CONTRIBUTION AMOUNT ON FRIDAY 4/08 A
                                              ND HIS MOD WAS REMOVED THAT FRIDAY.**
                    COL   04/13/10   9O1      **ADV.THAT HIS MOD WAS REMOVED**
                    COL   04/13/10   9O1      **HE COULDNT VERIFY THE EMAIL ADD**
                    COL   04/13/10   9O1         **ARTOTB** CLLD BRR. MM READ RFD:BUSS IS SLOW.
                                              LIVING IN THE PROP WITH INTENTION TO KEEP IT
                                              HIS FINA SITUATION IS GETTING BETTER.
                    COL   04/13/10   (D)      DIALR BUSINSS NO PTP IN 30 DAYS
                    COL   04/13/10   9OU      DIALR BUSINSS SPAN TRANS NEEDED
                    COL   04/13/10   (D)      DIALR BUSINSS SPAN TRANS NEEDED
                    COL   04/12/10   HFZ      BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
                                              PROMISE TO PAY. CALL TERMINATED. CASH ON HAND
                                              AMOUNT IS $.00. WORKOUT OPTIONS REVIEWED:NO PLANS
                    COL   04/12/10   HFZ      EARLY RESOLUT
                    COL   04/12/10   HFZ      BRWR CALLED   MTGR TO CALL BACK
                    COL   04/12/10   HFZ      RFD//DUE TO ECONMY BUSSINESS SLOW AND BUSSINES PAR
                                              TNER LEFT THE MONEY OF THE COMPANY,
                    COL   04/12/10   HFZ      ADVISE COLLECTION AND F/C WILL CONTINUE
                    COL   04/12/10   HFZ      ADVISE BWR NEED TO WAITE FOR RESPONSE FROM THIS REQ
                                              UEST AND ADVISE NOT GUARENTIES WE CAN RE-OPEN FILE
                    COL   04/12/10   HFZ      PROBLEM THAT HE WAS NOT SURE IF WAS ABLE TO COLLECT
                                              THE FUNDS FROM CONTRIBUTION, BUT NOW HAS THE FUNDS
                                              AND NEVER REQUEST TO CANCEL PROCESS
                    COL   04/12/10   HFZ      SEND EMAIL TO SUPERVISOR AND "OY6" TO REQUEST RE-IN
                                              STAMENT FOR MOD.  BWR STATE HE DOES NOT REQUEST TO
                                              CANCEL THE PROCESS HE LET US KNOW BEFORE HE HAD THE
                    COL   04/12/10   HFZ      PROVIDE WEB SITE TO UPDATE EMAIL
                    COL   04/12/10   HFZ      BRWH CALLED
                    COL   04/12/10   HFZ      BWR FULLY VERIFY, LIVE INTENT KEEP PROPERTY
                    COL   04/12/10   VRU      IVR            MINI MIRANDA READ
```

CONFIDENTIAL

WF_GARCIA_00001349

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    05/21/11
                         COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1334637
                             FOR THE TIME PERIOD 02/01/09  THRU  04/30/11
--------------------------------------------------------------------------------------------------
        0756              COL   04/12/10   E4M   MORTT CLLING TO SEE IF CN REESTABLISH THE MOD AGAIN
                                                 ..WS SPEAKING TO MORT WHEN HIS CALL GT DISCNNCTD..
                         COL   04/12/10   E4M   BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
                                                 PROMISE TO PAY. CALL TERMINATED. CASH ON HAND
                                                 AMOUNT IS $.00. WORKOUT OPTIONS REVIEWED:NO PLANS
                         COL   04/12/10   E4M   UNSOLICITED
                         COL   04/12/10   E4M   EARLY RESOLUT
                         COL   04/12/10   E4M   BRWR CALLED    MTGR TO CALL BACK
                         COL   04/12/10   E4MS  BRWR CALLED    STATUS          CALL RE: STATUS LM=A
                         COL   04/12/10   VRU   IVR            MINI MIRANDA READ
                         COL   04/10/10   S8V   MORTGOR HUNG BEFORE WAS ABLE TO SEND EMAIL..DID NOT
                                                 SEND EMAIL...WAS GOING TO SEND EMAIL TO PROCESSOR T
                                                 O ASK IF WE CAN REOPEN CASE SINCE OF THE MISUNDERST
                                                 DIALR BUSINSS PARTY HUNG UP
                         COL   04/10/10   S8V   TAXES IF NOT INCLUDED IN ESCROW IS:. WORKOUT
                                                 OPTIONS REVIEWED:NO PLANS
                         COL   04/10/10   S8V   COUNSELING OPTIONS. CASH ON HAND AMOUNT IS $.00.
                                                 GROSS FINANCIAL INCOME IS:. HOMEOWNERS ASSOCIATION
                                                 FEES IS:. INSURANCE IF NOT INCLUDED IN ESCROW IS:.
                         COL   04/10/10   S8V   PROCESSOR ADV ABOUT MISS UNDERSTAND AND TO CHCK IF
                                                 WE CAN REOPEN CASE.. UNABLE TO RECOMMEND CREDIT
                                                 COUNSELOR. REFERRED BRWR TO 8005694287FOR
                         COL   04/10/10   S8V   COMMIT TO PAY, GATHERING DETAILS ON RFD & FNCLS TO
                                                 FURTHER RVW SITUATION. CUST UNABLE TO PROVIDE INFO
                                                 NECESSARY TO MAKE W/O DECISION. WILL SEND EMAIL TO
                         COL   04/10/10   S8V   BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
                                                 PROMISE TO PAY. LOAN IS ACTIVE IN FCL, NO FCL
                                                 SCHEDULED SALE DATE. ALTHOUGH BWR ADVD CANNOT
                                                            UNABLE TO COOPRATE
                         COL   04/10/10   S8V   OUTBOUND CALL
                         COL   04/10/10   S8V                        ER/SMT INT TO KEEP
                         COL   04/10/10   S8V   CCCS RECMD
                         COL   04/10/10   S8V   SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                         COL   04/10/10   S8V   EARLY RESOLUT
                         COL   04/10/10   S8V   PH HM BRWR    CAN'T COMIT 2 PAY  CURTAILMNT OF INCOME
                         COL   04/10/10   S8V   ONS//CREDIT CARD BILLS//BUSINESS BILLS..WILL SEND
                                                 AN EMAIL TO PROCESS TO TRY TO GET LOAN MOD APRVL RE
                                                 OPEN CASE..SOF/PAYCHCK   <<STRESSED CONSEQUENCES>>
                         COL   04/10/10   S8V   H ANOTHER PARTNER AND THE OTHER PARTNER TOOK EVERYT
                                                 ING.AND HE WAS UNABLE TO KEEP UP WITH PYMTN AS WELL
                                                 AS BUSINESS PAYMENTS AND BILLS//EXCESSIVE OBLIGATII
                         COL   04/10/10   S8V   DOCS S&D AND INTIAL DWN PYMTN READY INCASE WE DO NE
                                                 ED OR REOPEN CASE..RFD/CURLIMENT OF INCOME//B1 STAT
                                                 ES HE WAS SELF EMPLOYED AND THAT HE WAS WORKING WIT
                         COL   04/10/10   S8V   B1 SAID IT WAS A MISS UNDERSTANDING THAT HE JUST CA
                                                 LLING TO ADV HE WAS GETTING FUNDS READY TO SEND BUT
                                                 HE IS INTRESTED IN THE LOAN MOD AGROWTN SENT AND HAS
                         COL   04/10/10   S8V   THAT HE WAS REMOVED WHEN HE WAS ALREADY APRVD FOR A
                                                 LOAN MOD ALREADY..PER NOTES IN 03/27/10 THETR WAS A
                                                 N EMAIL SENT TO BCS REMOVALS FOR REMOVAL PLAN..BUT
                         COL   04/10/10   S8V   OUTBOUND CALL..B1 FULLY VERIFIED//MINI READ..B1 OCC
                                                 UPIES PROP WITH INTENT TO KEEP//PRIMARY RESIDENCE..
                                                 B1 STATES IS LOOKING IN A WRK OUT OPTION..B1 STATES
                         COL   04/10/10   (D)   DIALR BUSINSS PARTY HUNG UP
```

CONFIDENTIAL

WF_GARCIA_00001350

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    05/21/11
                         COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE         PAGE 1334638
                              FOR THE TIME PERIOD 02/01/09 THRU  04/30/11
-----------------------------------------------------------------------------------------------
███████ 0756       COL   04/09/10   S8X          DIALR BUSINSS SPAN TRANS NEEDED
                   COL   04/09/10   (D)          DIALR BUSINSS SPAN TRANS NEEDED
                   COL   04/09/10   VRU          IVR          MINI MIRANDA READ
                   COL   04/09/10   9OJ          CASH ON HAND AMOUNT IS $.00. WORKOUT OPTIONS
                                                 REVIEWED:NO PLANS
                   COL   04/09/10   9OJ          CUST UNABLE TO PROVIDE INFO NECESSARY TO MAKE W/O
                                                 DECISION. UNABLE TO RECOMMEND CREDIT COUNSELOR.
                                                 REFERRED BRWR TO 8005694287FOR COUNSELING OPTIONS.
                                                            UNABLE TO COOPRATE
                   COL   04/09/10   9OJ          CCCS RECMD
                   COL   04/09/10   9OJ          EARLY RESOLUT
                   COL   04/09/10   9OJ          ADV OF CLLCTION ACTVTY FEES/CBR AND ALL W/OUT OPTIO
                                                 NS
                   COL   04/09/10   9OJ          B STD EXTREME WEATHER AND DIFFICULT TO FIND CONSTRC
                                                 TION JOB/ STD FOUND DELIVERY JOB AND IS SOMEWHAT ST
                                                 ABLE.. B SPS ALSO WORKS.
                   LOG   04/09/10   4SB   FCL55F 55F REVIEW COMPLETED
                   COL   04/09/10   9OJ          RFD STD USE TO HAVE OWN BUSINESS/CABINET MAKER AND
                                                 ASSOCIATE NEVER CAME BACK AND TOOK ALL FUNDS AVLBLE
                                                 B1 LOSS ALOT OF INCOME AND LOTS OF DEBTS..
                   COL   04/09/10   9OJ          ADV OF ALL W/OUT OPTIONS AND ER PROCESS ONCE AGAIN.
                   COL   04/09/10   9OJ          1871.60 WAS NEW EST PMT/ B DID NOT APPROVE OF PLAN
                                                 DID NOT SEND DOC OR PMT, STD DID NOT HAVE COMPLETE
                                                 FUNDS FOR PMT..
                   COL   04/09/10   9OJ          INFRMD OF F.C. EST DUE FEES/RECO..
                   COL   04/09/10   9OJ          ALREADY UPDATED CELL PHONE APPROVED/ VERIFIED PART
                                                 OF EMAIL..
                   COL   04/09/10   9OJ          B1 ON PHONE/ STD IS LIVING IN PROP INTENT IS TO KEE
                                                 P PROP/
                   COL   04/09/10   VRU          IVR          MINI MIRANDA READ
                   COL   04/09/10   LRR          DIALR BUSINSS NO ANSWER
                   COL   04/09/10   92M          HOMEOWNERS ASSOCIATION FEES IS:. INSURANCE IF NOT
                                                 INCLUDED IN ESCROW IS:. TAXES IF NOT INCLUDED IN
                                                 ESCROW IS:. WORKOUT OPTIONS REVIEWED:NO PLANS
                   COL   04/09/10   92M          RECOMMEND CREDIT COUNSELOR. REFERRED BRWR TO
                                                 8005694287FOR COUNSELING OPTIONS. CASH ON HAND
                                                 AMOUNT IS $.00. GROSS FINANCIAL INCOME IS:.
                   COL   04/09/10   92M          COMMIT TO PAY, GATHERING DETAILS ON RFD & FNCLS TO
                                                 FURTHER RVW SITUATION. CUST UNWILLING TO PROVIDE
                                                 INFO NECESSARY TO MAKE W/O DECISION. UNABLE TO
                   COL   04/09/10   92M          BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
                                                 PROMISE TO PAY. LOAN IS ACTIVE IN FCL, NO FCL
                                                 SCHEDULED SALE DATE. ALTHOUGH BWR ADVD CANNOT
                                                            UNWILLING TO COOPE
                   COL   04/09/10   92M          UNSOLICITED
                   COL   04/09/10   92M                       ER/SMT INT TO KEEP
                   COL   04/09/10   92M          CCCS RECMD
                   COL   04/09/10   92M          B CURNT CCCS
                   COL   04/09/10   92M          SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                   COL   04/09/10   92M          EARLY RESOLUT
                   COL   04/09/10   92M          BRWR CALLED   CAN'T COMIT 2 PAY  BUSINESS FAILURE
                   COL   04/09/10   92M          TO HLP HIM TO COMPLETED MOD PROCESS I ADV HIM TO CL
                                                 L BCK TO SEE IF WE HAVE ANY NEW INFO ALSO I STRSS C
```

CONFIDENTIAL

WF_GARCIA_00001351

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    05/21/11
                      COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1334639
                           FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
-----------------------------------------------------------------------------------------
          ████ 0756                        NQSS.
                        COL    04/09/10    92M     US I TT A REP FROM LOSS MITT HE SND AN E-MAIL TO ES
                                                   CALATIONS TO SEE IF WE CAN REINSTATED MOD FOR BWR I
                                                    ADV BWR THT IT WASN'T QUARTEEN BUT THT WE WLL TRY
                        COL    04/09/10    92M     TO HIM ON 03/27/2010 SD HAD CLL TO ADV US THT HE WO
                                                   ULD BE GRATHERING CONTRIBUTION FUNDS BUT MOD WAS CA
                                                   NCEL SD HE HAD FUNDS & MOD DOCS READY TO SUMMIT TO
                        COL    04/09/10    92M     TT BWR I VRFY ALL INFO ON FILE ALSO I SD RFD HIS BU
                                                   SINESS WAS CLOSE DUE TO A FRAUD FROM HIS BUSINESS P
                                                   ARTNER ALSO HE CLL INREGARDS THE MOD THT WAS OFFER
                        COL    04/09/10    GEA     SENT REQUEST TO HAVE THE MOD REINSTATED
                        COL    04/09/10    VRU     IVR           MINI MIRANDA READ
                        COL    04/09/10    (D)     DIALR BUSINSS NO ANSWER
                        COL    04/09/10    86M     TO 8005694287FOR COUNSELING OPTIONS. CASH ON HAND
                                                   AMOUNT IS $.00. WORKOUT OPTIONS REVIEWED:NO PLANS
                        COL    04/09/10    86M     ON PLAN. OFFERED TO TAKE FINANCIALS BUT BWR DIDNT
                                                   HAVE INFO. WITH HIM BWR STATED HE IS DRIVING.
                                                   UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRWR
                        COL    04/09/10    86M     CUST UNWILLING TO PROVIDE INFO NECESSARY TO MAKE
                                                   W/O DECISION. BWR CALLING TO DO CONTRIBUTION FUNDS
                                                   ADVISE BWR THT HE HAS BEEN REMOVED ADVISE BWR NOT
                                                                 UNWILLING TO COOPE
                        COL    04/09/10    86M
                        COL    04/09/10    86M     CCCS RECMD
                        COL    04/09/10    86M     B CURNT CCCS
                        COL    04/09/10    86M     EARLY RESOLUT
                        COL    04/09/10    86M     GAVED CALL BACK #
                        COL    04/09/10    86M     BWR ASK ABOUT THE AUTH FORM LETTER ADVISE BWR THAT
                                                   IT WAS MAILED TO HIM ON 4/7 ADVISE BWR THAT IT WIL
                                                   L ALLOW ABOUT 7-10 DAYS
                        COL    04/09/10    86M     BWR OCCUP PROPERTY AND INTENT TO KEEP
                        COL    04/09/10    86M     WORKOUT OPTIONS REVIEWED:NO PLANS
                        COL    04/09/10    86M     CALL BACK NUMBER. UNABLE TO RECOMMEND CREDIT
                                                   COUNSELOR. REFERRED BRWR TO 8005694287FOR
                                                   COUNSELING OPTIONS. CASH ON HAND AMOUNT IS $.00.
                        COL    04/09/10    86M     PLAN ANYMORE. OFFERED TO TAKE FINANCIALS BUT BWR
                                                   STATED DIDNT. HAVE FINANCIALS INFO WITH HIM HE IS
                                                   DRIVING ADVISE TO CALL BACK AND GIVE INFO GAVED
                        COL    04/09/10    86M     CUST UNWILLING TO PROVIDE INFO NECESSARY TO MAKE
                                                   W/O DECISION. BWR CALLING TO DO PYMT IAO 3029.75
                                                   ADVISE BWR THT HE HAS BEEN REMOVED AND DOESNT HAVE
                                                                 UNWILLING TO COOPE
                        COL    04/09/10    86M
                        COL    04/09/10    86M     CCCS RECMD
                        COL    04/09/10    86M     B CURNT CCCS
                        COL    04/09/10    86M     EARLY RESOLUT
                        COL    04/09/10    86M     STRESSED COBSEQ
                        COL    04/09/10    86M     OFFERED TO TAKE FINANCIALS BWR STATED HE DIDNT HAVE
                                                    INFO HE IS DRIVING
                                                   REOVED. ADVISE BWR THAT IN NOTES IT STATES THT HE C
                                                   OULDNT MAKE PYMT
                        COL    04/09/10    86M     BWR CALLING THAT GOING TO BE DOING THE PYMT IAO 302
                                                   9.75 ADVISE BWR THAT HE HAS BEEN REMOVED FROM L/M P
                                                   ER BWR REQUEST BWR STATED THT HE NEVER ASK TO BE
                        COL    04/09/10    86M     RFD. BWR HAD BUSINESS AND BUSINESS WENT DOWN AND HA
                                                   D TOO MUCH DEBT
```

CONFIDENTIAL

WF_GARCIA_00001352

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    05/21/11
                           COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE        PAGE 1334640
                               FOR THE TIME PERIOD 02/01/09  THRU  04/30/11
--------------------------------------------------------------------------------------------------
        0756                   COL   04/09/10  VRU          IVR         MINI MIRANDA READ
                               COL   04/09/10  ***          SCORE 162   040910 AGT EFRC DAYS DEL 585 RISK F
                               COL   04/07/10  M35          BWR STED DOCUMENTS TO BE SENT BACK ON 4/9/10
                                                            ADV OF CONSEQUENCES.
                               COL   04/07/10  M35          ADV HE NEEDS TO SEND THE PAYMENT IN THE AMT OF
                                                            $3029.75 NEEDS TO BE SENT IN ALONG WITH SIGN & DATE
                                                            D DOCUMENTS.
                               COL   04/07/10  M35          RFD WAS DUE TO BUSINESS PARTNER TAKING MONEY FROM T
                                                            HE COMPAY...BWR EVENTUALLY LOST BUSINESS & IS NOW M
                                                            AING LESS MONEY.
                               COL   04/07/10  M35          BWR INTENT TO KEEP READ (SOFT PHONE USED). BWR CALL
                                                            ED TO INDICATE HE IS UNABLE TO PAY THE FULL AMT DUE
                                                            FOR RECO
                               COL   04/07/10  M35          LOAN TRANSFERRED TO LOSS MITIGATION AT
                                                            866-248-5719. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                                            OPTIONS REVIEWED:NO PLANS
                               COL   04/07/10  M35          EARLY RESOLUT
                               COL   04/07/10  VRU          IVR         MINI MIRANDA READ
                               COL   04/07/10  VRU          IVR         MINI MIRANDA READ
                               COL   04/07/10  Z9L          CAN RE-APPLY FOR MOD.
                               COL   04/07/10  Z9L          BRW CLLD TO ADV THAT THEY RCVD. MOD. PACKAGE, BUT A
                                                            RE UNABLE TO MAKE THE CONTRIBUTION PYMNT, ADV THAT
                                                            I WOULD SENT EMAIL TO BCS-REMOVAL SO THT BRW
                               COL   04/07/10  Z9L          BWRR CALLED              CALL RE: STATUS LM=A
                               COL   04/07/10  Z9L          MINI MIRANDA READ
                               COL   04/05/10  (WM          DIALR BUSINSS NO PTP IN 30 DAYS
                               COL   04/05/10  (WM          DIALR BUSINSS NO ANSWER
                               COL   04/04/10  (DU          DEMAND NOT SENT    NO NOTICE STOP C
                               COL   04/02/10  XBN          PARTY HUNG UP
                               COL   04/02/10  (WM          DIALR BUSINSS PARTY HUNG UP
                               COL   04/02/10  (WM          DIALR BUSINSS ANS MACH-NO MSG
                               COL   04/01/10  (WM          DIALR BUSINSS ANS MACH-NO MSG
                               COL   04/01/10  (WM          DIALR BUSINSS NO ANSWER
                               COL   03/27/10  XB4                      BC SUSP/PSTPN/FCSL
                               COL   03/27/10  XB4                      SENT BY BCS
                               COL   03/27/10  XB4          DOC TO IMAGNG WORKOUT PKG SENT
                               COL   03/27/10  XB4          REPRINTED CREDCO REPORT FROM 02/22/2010 12:54 PM
                               COL   03/22/10  ***          ORIGINAL OWNER    CONDITION ON 031910   MCS
                               COL   03/19/10  U4D          TAD STATUS OFFER EZ PAY BENFTS CONSQ RECAP
                               COL   03/19/10  U4D          RFD: BWER SD THAT ASSOCIATED PARTER TOOK THE
                                                            MONEY AND RUN AWAY
                               COL   03/19/10  U4D                      EMAIL ADD UPDATED
                               COL   03/19/10  U4D                      MINI MIRANDA READ
                               COL   03/19/10  U4D          LOAN TRANSFERRED TO LOSS MITIGATION AT
                                                            866-248-5719. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                                            OPTIONS REVIEWED:NO PLANS
                               COL   03/19/10  U4D          EARLY RESOLUT
                               COL   03/19/10  VRU          IVR         MINI MIRANDA READ
                               COL   03/18/10  (D)          DIALR RESIDNT SPAN TRANS NEEDED
                               COL   03/18/10  DVX          DIALR RESIDNT PARTY H/U ON HOLD
                               COL   03/18/10  U9G          BWRR WILL CLL BACK WAS WORKING DID NOT HAVE
                                                            TIME NO VERIFICATIONS MADE
                               COL   03/18/10  NXY          DIALR RESIDNT SPAN TRANS NEEDED
                               COL   03/18/10  NXY                      LM DOCS/$10-15DAYS
```

CONFIDENTIAL

WF_GARCIA_00001353

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                           05/21/11
                         COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE                   PAGE 1334641
                             FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
----------------------------------------------------------------------------------------------------------
        0756           COL   03/18/10  NXY     OUTBOUND CALL ADDITIONAL DOCS INFO REC 03/15 TRANS
                                               TO SPANISH LINE. WILL VERIFY ALL POI.
                       COL   03/18/10  U9G     LOAN TRANSFERRED TO LOSS MITIGATION AT
                                               866-248-5719. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                               OPTIONS REVIEWED:NO PLANS
                       COL   03/18/10  U9G     EARLY RESOLUT
                       COL   03/18/10  U9G     LOSS MIT TRAN ID # NXY AU # 39589 SPANISH
                                               TRAN
                       COL   03/18/10  HMA     STRESS CONSEQUENCES
                       COL   03/18/10  HMA     UNABEL TO UPDTE FINANCIAS ... HE NEED TO GO BACK TO
                                               WORK..
                       COL   03/18/10  HMA     RFD STD 2YEARS AGO STARTED FALLING BEHIND DUE TO F
                                               AUD AT WORK LOSS ALOT OF INCOME/STD HAD BEEN TRYIN
                                               TO PAY ON TIME BUT BUSINESS WENT DOWN FOR MONTHS
                       COL   03/18/10  HMA     F/C SCHEDULED SALE DATE
                       COL   03/18/10  HMA     I ADV TAD 51847.01 +
                       COL   03/18/10  HMA       ALSO VERIFY ML ADDRESS + PHONE#
                                                 PROPERTY OCCUPANCY STATUS - OWNER OCCUPIED
                                                 OCCUPANCY: OWNER; PROPERTY INTENT: KEEP
                                                 OCCUPIED BY BWR,
                       COL   03/18/10  HMA     BRW CLLD IN FLLY VERF
                       COL   03/18/10  HMA     LOAN TRANSFERRED TO LOSS MITIGATION AT
                                               866-248-5719. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                               OPTIONS REVIEWED:NO PLANS
                       COL   03/18/10  HMA     EARLY RESOLUT
                       COL   03/18/10  VRU     IVR         MINI MIRANDA READ
                       COL   03/18/10  (D)     DIALR BUSINSS NO ANSWER
                       COL   03/18/10  KD5     DIALR BUSINSS NO ANSWER
                       COL   03/18/10  F72     DIALR RESIDNT NO ANSWER
                       COL   03/17/10  DVX     DIALR BUSINSS NO ANSWER
                       COL   03/17/10  DVX     DIALR RESIDNT NO ANSWER
                       COL   03/17/10  LE1     DIALR RESIDNT NO ANSWER
                       COL   03/09/10  9OJ     ADV OF CLLCTION ACTVTY NO SALE DATE YET/ B WILL FAX
                                               DOCS 3/10 B AWARE OF PROCESS OF ALL W/OUT OPTIONS
                                               AND RVW ALSO ALL DOCS NEEDED. REFRD TO HUD..
                       COL   03/09/10  9OJ     B WILL FAX POI BOTH B/SPS HS LTTR AND FIN W/SHEET W
                                               E HAVE CONTRIBTN LTTR AND EMPLMNT VERFICATION.. ALL
                                               DOCS S/D LOAN #...
                       COL   03/09/10  9OJ     B IS NOW EMPLOYED SO IS SPS BUT WILL HAVE TO UPDATE
                                               ALL FINANCES/ADV TO FAX BANK STMTS SHOWING DEPOSITS
                                               OF CHECKS ALSO COPIES OF CHECKS/POI FOR SPS
                       COL   03/09/10  9OJ     B USE TO BE SELF EMPLOYED CABINET MAKER..
                       COL   03/09/10  9OJ     B IS NOW EMPLOYED..
                       COL   03/09/10  9OJ     RFD STD 2YEARS AGO STARTED FALLING BEHIND DUE TO FR
                                               AUD AT WORK LOSS ALOT OF INCOME/STD HAD BEEN TRYING
                                               TO PAY ON TIME BUT BUSINESS WENT DOWN FOR MONTHS
                       COL   03/09/10  9OJ     B SPS CALLING REGARDING DOCS NEEDED/ DOES NOT HAVE
                                               SPS POI SINCE GETS DIRECT DEPOSIT NOT SURE WHEN WIL
                                               L GET PAID/ ADV I CAN ASSIST/INFRMD OF ALL DCS NEED
                                                                                           ER DOWN
                       COL   03/09/10  9OJ     ADV OF .F.C
                       COL   03/09/10  9OJ               CALL CELL - AGREED
                       COL   03/09/10  9OJ                                   ER DOWN
```

CONFIDENTIAL                                                                          WF_GARCIA_00001354

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                        05/21/11
                        COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE              PAGE 1334642
                            FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
--------------------------------------------------------------------------------------------------------
█████ 0756          COL   03/09/10   9OJ     MINI/B IS LIVIN IN PROP INTENT IS TO KEEP PROP. VAI
                                             /INFRMD OF EST DUE/F.C. RECO FEES..
                    COL   03/09/10   9OJ     LOAN TRANSFERRED TO LOSS MITIGATION AT
                                             866-248-5719. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                             OPTIONS REVIEWED:NO PLANS
                    COL   03/09/10   9OJ     EARLY RESOLUT
                    COL   03/09/10   VRU     IVR         MINI MIRANDA READ
                    COL   03/04/10   ***     SCORE 162   030310 AGT EFRC DAYS DEL 549 RISK F
                    COL   03/02/10   EOS     632932518
                                             ACTIVE BNK FILE TO IRON MOUNTAIN
                    LOG   02/26/10   VE7     CASPER: Applied $150.00 for HOPE Check Number: 223
                                             4610 Check Amount: $9,000.00 Date Issued: 02/23/20
                                             10 Date Received: 02/24/2010 Issuer: INVESTOR SERV
                                             ICES WIRE
                    COL   02/23/10   ***     ORIGINAL OWNER       CONDITION ON 022210   MCS
                    COL   02/22/10   XB4     CREDCO REFERENCE # -108715649980000
                    COL   02/17/10   FQ2     STRESSED CONSEQUENCES.
                    COL   02/17/10   FQ2     B1 CALLED...FULLY VERIFIED..MINI READ.
                                             PROPER PROPERTY OCCUPANCY: B/O LIVES THERE
                                             PROPER PROPERTY INTENT: KEEP
                    COL   02/17/10   FQ2     LOAN TRANSFERRED TO LOSS MITIGATION AT
                                             866-248-5719. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                             OPTIONS REVIEWED:NO PLANS
                    COL   02/17/10   FQ2     EARLY RESOLUT
                    COL   02/17/10   VRU     IVR         CS MM READ
                    COL   02/16/10   U4F     FAX EXPECTED
                    COL   02/16/10   U4F     ADVISED OF INFO REQUESTED AT THIS TIME...BRRW WILL
                                             GET THE DOCS NEEDED AND FAX THEM IN SOON.
                    COL   02/16/10   U4F     LOAN TRANSFERRED TO LOSS MITIGATION AT
                                             866-248-5719. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                             OPTIONS REVIEWED:NO PLANS
                    COL   02/16/10   U4F     EARLY RESOLUT
                    COL   02/16/10   U4F     FULLY VERIFIED...BRRW WAS CALLING TODAY TO SEE IF W
                                             E CAN EXPLAIN A LETTER HE RECVD.
                    COL   02/16/10   VRU     IVR         PER FOR3 NO SALE DATE SCHEDULED
                    COL   02/11/10   UWM     PER FOR3 NO SALE DATE SCHEDULED
                    COL   02/11/10   UWM     800-868-0043. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                             OPTIONS REVIEWED:NO PLANS
                    COL   02/11/10   UWM     UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRWR
                                             TO 8005694287FOR COUNSELING OPTIONS. LOAN
                                             TRANSFERRED TO FORECLOSURE DEPARTMENT AT
                    COL   02/11/10   UWM     BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
                                             PROMISE TO PAY. BASED ON FC SALE DATE LOAN COULD
                                             NOT BE EVALUATED FOR WORKOUT ALTERNATIVES IN ER.
                                                                          ER/SMT INT TO KEEP
                    COL   02/11/10   UWM     CCCS REGMD
                    COL   02/11/10   UWM     SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                    COL   02/11/10   UWM     TRSFD TO BCS  REVIEW SHOWS CNT   PRCSS DUE2 FC SALEDT
                    COL   02/11/10   UWM     EARLY RESOLUT
                    COL   02/11/10   UWM     BRWR CALLED  CAN'T COMIT 2 PAY  CURTAILMNT OF INCOME
                    COL   02/11/10   UWM     DOCS IN LIV
                    COL   02/11/10   UWM     FLLY VRFD, INTENT:KEEP STRSSD CNSQS, BRWR WANTED TO
                                             FC SALE DATE, ADV NO SALE DATE SCHEDULED, BRWR STA
                                             TED FAXED IN DOCS FOR LOAN MOD REVIEW
```

04/23/2020 12:40:33 PM -0500 WELLS FARGO 8008693357    PAGE 32 OF 70

04/23/2020  12:40PM (GMT-05:00)

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                        05/21/11
                       COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE              PAGE 1334643
                           FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
--------------------------------------------------------------------------------------------------------
████ 0756          COL    02/11/10   VRU               IVR            CS MM READ
                   COL    02/11/10   DX0               FCR1/TRAC SCREEN: STEP U20-FC SALE SCHDLD; NO
                                                       DATE AT THIS TIME, EXPEDITE WORKOUT.
                   COL    02/11/10   QGC               LOSS MIT SETUP TEAM, PER VENDORSCAPE FC SALE HAS BE
                                                       EN CANCELLED AND NO NEW SALE DATE HAS BEEN SET
                                                             FINANCIALS UPDATED
                   COL    02/11/10   55X               BRWR CALLED   MINI MIRANDA READ  CALL RE: STATUS LM=A
                   COL    02/11/10   55X               BRWR CALLED TO CHX ONA F/C WANTED TO KNOW IF IT WAS
                                                       SUPPENDED... ADVI THAT HAS BEEN REQUESTED BUT SOFAR
                                                       HAS NOT BEEN P/F YET
                   COL    02/11/10   F0I               BRW HAS BEEN FULLY VERIFIED----> LIVES IN THE PROPE
                                                       RTY WITH THE INTENTION OF KEEPING IT.
                   COL    02/11/10   F0I                       MINI MIRANDA READ
                   COL    02/11/10   VRU               IVR            CS MM READ
                   LOG    02/11/10   1IQ     VERBID     AUDITOR VERIFIED BID AMOUNT SENT TO ATTORNEY
                   COL    02/11/10   QLN               *WORKING ESCALATED MAILBOX* RECV'D REQUEST TO PP
                                                       F/C SALE & HAVE LOAN SETUP FOR MOD REVIEW. REQUESTE
                                                       D SALE BE PP THROUGH V/S & SETUP FOR MOD REVIEW
                   COL    02/11/10   9M0               RECEIVED AN EMAIL ASKING THE SALE BE PP. THRU V/S.
                                                       SENT AN EMAIL THROUGH V/S ASKING THAT THE
                                                       SALE BE POSTPONED FOR 30 DAYS.
                   COL    02/10/10   EA5                      STRESSED COLLECTION ACTIVITY / AND
                                                       NEGATIVE CREDIT REPORTING
                   COL    02/10/10   EA5                      RFD/ BWERS WORK WAS SLOW
                   COL    02/10/10   EA5               TRANSFERRED TO FORECLOSURE DEPARTMENT AT
                                                       800-868-0043. CASH ON HAND AMOUNT IS $.00. WORKOUT
                                                       OPTIONS REVIEWED:NO PLANS
                   COL    02/10/10   EA5               COULD NOT BE EVALUATED FOR WORKOUT ALTERNATIVES IN
                                                       ER. UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED
                                                       BRWR TO 8005694287FOR COUNSELING OPTIONS. LOAN
                   COL    02/10/10   EA5               BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
                                                       PROMISE TO PAY. SECONDARY REASON FOR DEFAULT IS
                                                       EXCESSIVE OBLIGATIONS. BASED ON FC SALE DATE LOAN
                                                             ER/SMT INT TO KEEP
                   COL    02/10/10   EA5               CCCS RECMD
                   COL    02/10/10   EA5               B CURNT CCCS
                   COL    02/10/10   EA5               SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                   COL    02/10/10   EA5               TRSFD TO BCS  REVIEW SHOWS CNT   PRCSS DUE2 FC SALEDT
                   COL    02/10/10   EA5               EARLY RESOLUT
                   COL    02/10/10   EA5               PH WK CO MTG  CAN'T COMIT 2 PAY  CURTAILMNT OF INCOME
                   COL    02/10/10   EA5                      ADVS BWER OF ESTM PAST DUE AMOUNT DU
                                                       E IN THE ACCOUNT
                   COL    02/10/10   EA5               BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
                                                       PROMISE TO PAY. CALL TERMINATED. CASH ON HAND
                                                       AMOUNT IS $.00. WORKOUT OPTIONS REVIEWED:NO PLANS
                   COL    02/10/10   EA5               EARLY RESOLUT
                   COL    02/10/10   EA5               PH HOME       MTGR TO CALL BACK
                   COL    02/10/10   EA5                     MINI READ/ INTENDS TO KEEP PROEPRTY
                   COL    02/10/10   VRU               IVR            CS MM READ
                   COL    02/10/10   B1Y               IS NO GUARANTEE
                   COL    02/10/10   B1Y               MGTR ASKED ABOUT PP THE SALE DATE, I ADVISED HIM TH
                                                       AT ONCE HE SENDS IN THE REST OF THE DOCS AND WE VER
                                                       IFY HE CAN REQUEST THE SALE DATE TO BE PP BUT THERE
                   COL    02/10/10   B1Y               STATED CONSE
```

CONFIDENTIAL

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                        05/21/11
                             COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1334644
                                    FOR THE TIME PERIOD 02/01/09 THRU  04/30/11
------------------------------------------------------------------------------------------------------
        0756          COL   02/10/10   B1Y      OFF CREDIT COUNSE
                      COL   02/10/10   B1Y      MGTR IS STATING THAT HE IS NEGOTIATING WITH CREDITO
                                               RS FOR CREDIT CARD PYMTS TO GO DOWN
                      COL   02/10/10   B1Y      UPDATED PAYSTUBS ARE IN LIV ON 02/09/10 PLEASE LOOK
                                               AREFULLY.
                      COL   02/10/10   B1Y      8005694287FOR COUNSELING OPTIONS. LOAN TRANSFERRED
                                               TO LOSS MITIGATION AT 8669031053 . CASH ON HAND
                                               AMOUNT IS $.00. WORKOUT OPTIONS REVIEWED:NO PLANS
                                               PAY. BASED ON FC SALE DATE LOAN COULD NOT BE
                                               EVALUATED FOR WORKOUT ALTERNATIVES IN ER. UNABLE TO
                                               RECOMMEND CREDIT COUNSELOR. REFERRED BRWR TO
                      COL   02/10/10   B1Y      HAD HIS OWN BUISNESS AND PARTNER TOOK OFF ALL OF
                                               THE MONEY AND LEFT HIM WITH THE DEBTS. BASED ON
                                               INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR PROMISE TO
                      COL   02/10/10   B1Y             LONG TERM HARDSHIP
                      COL   02/10/10   B1Y                              ER/SMT INT TO KEEP
                      COL   02/10/10   B1Y      CCCS RECMD
                      COL   02/10/10   B1Y      SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                      COL   02/10/10   B1Y      TRSFD TO BCS   REVIEW SHOWS CNT   PRCSS DUE2 FC SALEDT
                      COL   02/10/10   B1Y      EARLY RESOLUT
                      COL   02/10/10   B1Y      BRWR CALLED    NO PTP IN 30 DAYS   CURTAILMNT OF INCOME
                      COL   02/10/10   B1Y      FAX RECEIVED
                      COL   02/10/10   B1Y      FAX EXPECTED
                      COL   02/10/10   B1Y      THE DOCUMENTS AND REFAX TO US.
                      COL   02/10/10   B1Y      ADVISED HIM THAT WE DID RECIEVE THE DOCUMENTS ON 02
                                               /09, HOWEVER, SOME OF THE DOCUMENTS DON'T HAVE A DA
                                               TE, H/L F/W ADVISED HIM TO SIGN AND DATE ALL
                      COL   02/10/10   B1Y      ADVISED OF HAMP OPTIONS
                      COL   02/10/10   B1Y      DPT.
                      COL   02/10/10   B1Y      RFD: HE HAD A BUISNESS AND HIS PARTNER TOOK OFF WIT
                                               H ALL THE MONEY AND HE STAYED WITH ALOT OF THE DEBT
                                               S OF THE BUISNESS AND HE DID REPORT IT TO THE POLIC
                                               MGTR IS CALLING TO SEE IF WE RECIEVED THE DOCUMENTS
                                               HE HAS FAXED IN.
                      COL   02/10/10   B1Y      READ MINI
                      COL   02/10/10   VRU      IVR          CS MM READ
                      COL   02/10/10   US1                   NO LM SETUP
                      COL   02/09/10   US1      WORKING N/A LIST - THIS IS A HOUSING ASS'T LOAN.
                                               SENT EMAIL TO APPROPRIATE DEPT.
                      COL   02/08/10   NOP                              BPO 4 STOP ADV ORDRD
                      COL   02/08/10   IC0      BWR WILL SEND
                      COL   02/08/10   IC0      CONF WE RECV MOD DOCS ON 2/4/10 ADV BWR FW NEEDS TO
                                                BE SIGNED AND DATED    ALSO ADV BWR TO SEND P N L
                      COL   02/08/10   IC0      ON HAND AMOUNT IS $2,000.00. WORKOUT OPTIONS
                                               REVIEWED:NO PLANS
                      COL   02/08/10   IC0      UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRWR
                                               TO 8005694287FOR COUNSELING OPTIONS. LOAN
                                               TRANSFERRED TO LOSS MITIGATION AT 8669031053 . CASH
                      COL   02/08/10   IC0      BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
                                               PROMISE TO PAY. BASED ON FC SALE DATE LOAN COULD
                                               NOT BE EVALUATED FOR WORKOUT ALTERNATIVES IN ER.
                      COL   02/08/10   IC0                              ER/SMT INT TO KEEP
                      COL   02/08/10   IC0      CCCS RECMD
                      COL   02/08/10   IC0      B CURNT CCCS
```

CONFIDENTIAL                                                    WF_GARCIA_00001357

```
ICCSFICH-106              MORTGAGE SERVICES                        05/21/11
                COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE  PAGE 1334645
                   FOR THE TIME PERIOD 02/01/09 THRU  04/30/11
-----------------------------------------------------------------------------------
      ████ 0756        COL   02/08/10   ICO     SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                       COL   02/08/10   ICO     TRSFD TO BCS  REVIEW SHOWS CNT   PRCSS DUE2 FC SALEDT
                       COL   02/08/10   ICO     EARLY RESOLUT
                       COL   02/08/10   ICO     BRWR CALLED                      BUSINESS FAILURE
                       COL   02/08/10   ICO     BWR CLLD ADV HIM LOAN IS IN FORCLOSURE ALSO ADV HIM
                                                OF COLLECTION ACTIVITY RFD BWR WAS SELF EMPLOYED
                                                BUISS FAILURE BWR STATED HE SENT MOD DOCS CK LIV
                       COL   02/08/10   ICO                 INTENT TO KEEP       MTGR ADVSD OWNR OCCP
                       COL   02/08/10   VRU     BRWR CALLED   MINI MIRANDA READ
                       COL   02/08/10   VRU     IVR           CS MM READ
                       COL   02/03/10   ***     SCORE 144   020310 AGT EFRC DAYS DEL 520 RISK F
                       COL   02/02/10   92M     ON HAND AMOUNT IS $.00. WORKOUT OPTIONS REVIEWED:NO
                                                PLANS
                       COL   02/02/10   92M     UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRWR
                                                TO 8005694287FOR COUNSELING OPTIONS. LOAN
                                                TRANSFERRED TO LOSS MITIGATION AT 8669031053 . CASH
                       COL   02/02/10   92M     BASED ON INV/BUS QDLNS. LOAN NOT ELIGIBLE FOR
                                                PROMISE TO PAY. BASED ON FC SALE DATE LOAN COULD
                                                NOT BE EVALUATED FOR WORKOUT ALTERNATIVES IN ER.
                       COL   02/02/10   92M                  ER/SMT INT TO KEEP
                       COL   02/02/10   92M     CCCS RECMD
                       COL   02/02/10   92M     B CURNT CCCS
                       COL   02/02/10   92M     SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                       COL   02/02/10   92M     TRSFD TO BCS  REVIEW SHOWS CNT   PRCSS DUE2 FC SALEDT
                       COL   02/02/10   92M     EARLY RESOLUT
                       COL   02/02/10   92M     BRWR CALLED   CAN'T COMIT 2 PAY  BUSINESS FAILURE
                       COL   02/02/10   92M     I STRRS CNQSS.
                       COL   02/02/10   92M     ALSO I ADV HIM OF SALE DATE ON FILE...
                       COL   02/02/10   92M     TT BWR I VRFY ALL INFO ON FILE ALSO RFD WRK IS SLOW
                                                ALSO I ADV HIM THT MOD WAS DENIED ALSO I TLD HIM T
                                                O FAX HIS NEW FIO,HL,PW INFO.
                       COL   02/02/10   VRU     IVR           CS MM READ
                       COL   01/20/10   ***     ORIGINAL OWNER     CONDITION ON 011910   MCS
                       LOG   01/12/10   NOX     CHECK REQUESTED BY BRIAN HOUSER
                                                IN THE AMOUNT OF $150
                                                TO SE-HOGN416
                       COL   01/07/10   ***     SCORE 144   010610 AGT EFRC DAYS DEL 493 RISK F
                       COL   01/06/10   OPE     BCS REMOVAL ENDS
                       COL   01/06/10   ***     SCORE 144   010610 AGT EFRC DAYS DEL 492 RISK F
                       LOG   12/31/09   L34     ACCT ANA MOD SPRADSHEET/ RAMP FAILED/ OVERAGE DUE
                                                TO STILL COLLECTING THE SHORTAGE AMOUNT FROM THE A
                                                NA DATED 5-08
                       COL   12/16/09   LXJ     BCS DOCS AGPT
                       COL   12/16/09   LXJ     DOC TO IMAGNG MTG SNT RQSTD INFO
                       COL   12/15/09   HH1     HPS COMP
                       COL   12/15/09   HH1     HPF REFERRAL
                       COL   12/15/09   HH1     RECEIVED HPF COUNSELING SUMMARY; SAVED IT TO LIV
                                                ACTIVE IN LOSS MIT, NO FURTHER ACTION TAKEN
                       COL   12/15/09   N5D     FAX RECEIVED
                       COL   12/15/09   N5D     RECVD FAX, 13 PGS FORWRD TO SCNONPRIME
                       COL   12/14/09   LXJ     BCS DOCS AGPT
                       COL   12/14/09   LXJ     DOC TO IMAGNG MTG SNT RQSTD INFO
                       COL   12/14/09   UPU     WORKOUT OPTIONS REVIEWED:NO PLANS
                       COL   12/14/09   UPU     CUST UNABLE TO PROVIDE INFO NECESSARY TO MAKE W/O
```

CONFIDENTIAL

WF_GARCIA_00001358

```
ICCSFICH-106              M O R T G A G E   S E R V I C E S                        05/21/11
                    COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE         PAGE 1334646
                       FOR THE TIME PERIOD 02/01/09  THRU  04/30/11
-----------------------------------------------------------------------------------------
███████ 0756                              DECISION. UNABLE TO RECOMMEND CREDIT COUNSELOR.
                                          REFERRED BRWR TO 8005694287FOR COUNSELING OPTIONS.
                                                        UNABLE TO COOPRATE
             COL    12/14/09   UPU        CCCS RECMD
             COL    12/14/09   UPU        B CURNT CCCS
             COL    12/14/09   UPU        EARLY RESOLUT
             COL    12/14/09   @EI            MINI MIRANDA READ
             COL    12/14/09   UA2                          NACA REFERRAL
             COL    12/14/09   UA2                          HOUSING TEAM ONLY
             COL    12/14/09   HVP        OR CANNOT BE POSTPONED...
             COL    12/14/09   HVP        PLACED MESSAGE IN VENDORSCAPE TO POSTPONE THE F/C
                                          SALE SET FOR TODAY FOR 60DAYS.....
                                          WILL CALL THE ATTY'S OFFICE TO SEE IF THE SALE CAN
             COL    12/14/09   HVP        NACA AUTH RECVD IN THE HOUSING MAILBOX...
                                          FAXED TO DOBS VIA FAXCOMM AND SENT TO IMAGING...
             LOG    12/14/09   LF2  LIQINB  LIQUIDATION LOSS MITIGATION INBOUND CALL
                                          ***LIQMIT***
                                          B/O CALLED AND GAVE VERBAL AUTHO TO JULIA GARCIA
                                          TO SPEAK ON THIS ACCOUNT.  THEY WANTED TO KNOW IF
                                          THE F/C SALE DATE FOR 12-14 CAN BE PP. ADV WE
                                          CANNOT PP THE SALE B/C NO DOCS ARE IN LIVE AND FIL
                                          E IS NOT ACTIVE IN LOSS MIT.  THEY WILL SEND IN
                                          DOCS TO TRY TO GET THE SALE PP.  ADV THERE ARE
                                          NO GUARANTEES.
             COL    12/07/09   P59        ADV B1 AFTER HE HAS SND FAX MAYBE AFTER A COUPLE
                                          OF HOURS THEY MIGHT HAVE ALREADY POST THEM
             COL    12/07/09   P59        B1 STTD THT HE WILL FAX ALL DOCS TODAY HE WILL CALL
                                          BACK TOMORROW AND MAKE SURE WE RECEIVED AND REQUEST
                                          FOR F/C SALE DATE
             COL    12/07/09   P59        ADV B1 TO SND THE DOCS HL, FWS, AND POI TO FAX#
                                          866-590-8910 TODAY AS SOON AS WE RECEIVE THE DOCS
                                          WE CAN SEND A REQUEST TO POSTPONE THE F/CSALE DATE
             COL    12/07/09   P59        RFD-B1'S BUSINESS STOPPED DUE TO ECONOMY
                                          STRESSED CONSEQUENCES
             COL    12/07/09   P59        REVIEWED:NO PLANS
             COL    12/07/09   P59        CREDIT COUNSELOR. REFERRED BRWR TO 8005694287FOR
                                          COUNSELING OPTIONS. LOAN TRANSFERRED TO LOSS
                                          MITIGATION AT 8669031053 . WORKOUT OPTIONS
             COL    12/07/09   P59        FRM 0000000000 TO 0000000000, STATUS=ACTIVE. BASED
                                          ON FC SALE DATE LOAN COULD NOT BE EVALUATED FOR
                                          WORKOUT ALTERNATIVES IN ER. UNABLE TO RECOMMEND
             COL    12/07/09   P59        BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
                                          PROMISE TO PAY. 1ST PHONE NO CHNGD FRM 7082226387
                                          TO 7085286970, STATUS=ACTIVE. 2ND PHONE NO CHNGD
                                                          ER/SMT INT TO KEEP
             COL    12/07/09   P59        CCCS RECMD
             COL    12/07/09   P59        SMRT/ER OCCFD           MTGR ADVSD OWNR OCCP
             COL    12/07/09   P59        TRSFD TO BCS  REVIEW SHOWS CNT   PRCSS DUE2 FC SALEDT
             COL    12/07/09   P59             NEW PHONE NUMBER
             COL    12/07/09   P59        EARLY RESOLUT
             COL    12/07/09   P59        BRWR CALLED   NO PTP IN 30 DAYS  CURTAILMNT OF INCOME
             COL    12/07/09   P59        ADV B1 IF HE DOES NOT QUALIFY HE WILL NEED TO SND
                                          DOCS TO US ASAP SO WHEN WE DO RECEIVE IT WE CAN
                                          REQUEST TO POSTPONE THE F/CSALE DT ITS NOT GUARNTEE
```

CONFIDENTIAL

WF_GARCIA_00001359

```
ICCSFICH-106              M O R T G A G E   S E R V I C E S                    05/21/11
                   COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE         PAGE 1334647
                      FOR THE TIME PERIOD 02/01/09 THRU  04/30/11
---------------------------------------------------------------------------------------
        0756                    COL   12/07/09  P59        B1 CALLED TO SEE IF HE CAN GET A MOD...ADV B1 THT
                                                           I HAVE TO TAKE HIS FINANCIALS INFO...ADV THT HIS
                                                           F/C SALE DATE IS 12/14/09
                               COL   12/07/09  *PR        SPANISH MM READ..B1 FULLY VERIFIED...INTENT TO KEEP
                               COL   12/07/09  *PR            MINI MIRANDA READ
                               COL   12/03/09  ***        SCORE 144   120309 AGT EFRC DAYS DEL 458 RISK F
                               COL   12/02/09  DVX        DIALR RESIDNT ANS MACH-NO MSG
                               COL   12/01/09  9O2        DIALR RESIDNT LMTC ANSWER MACH
                               COL   12/01/09  (D)        DIALR RESIDNT ANS MACH-NO MSG
                               COL   11/27/09  P54        DIALR RESIDNT LMTC
                               COL   11/27/09  (D)        DIALR RESIDNT LMTC
                               COL   11/25/09  DVX        DIALR RESIDNT NO ANSWER
                               COL   11/24/09  LPJ        DIALR RESIDNT ANS MACH-NO MSG
                               COL   11/24/09  (D)        DIALR RESIDNT ANS MACH-NO MSG
                               COL   11/20/09  DVX        DIALR RESIDNT LMTC ANSWER MACH
                               COL   11/20/09  ***        ORIGINAL OWNER      CONDITION ON 111909   MCS
                               COL   11/18/09  GLH        DIALR RESIDNT LMTC ANSWER MACH
                               COL   11/18/09  (D)        DIALR RESIDNT LMTC ANSWER MACH
                               COL   11/17/09  XZD        DIALR RESIDNT LMTC ANSWER MACH
                               COL   11/17/09  (D)        DIALR RESIDNT LMTC ANSWER MACH
                               COL   11/16/09  9TT        QA DEL-AGR
                               COL   11/13/09  8GB        DIALR RESIDNT LMTC ANS MACH SPAN
                               COL   11/13/09  (D)        DIALR RESIDNT LMTC ANS MACH SPAN
                               COL   11/12/09  DVX        DIALR RESIDNT ANS MACH-NO MSG
                               COL   11/11/09  DVX        DIALR RESIDNT NO ANSWER
                               COL   11/09/09  Q9Z        DIALR RESIDNT LMTC
                               COL   11/09/09  (D)        DIALR RESIDNT LMTC
                               COL   11/06/09  DVX        DIALR RESIDNT NO ANSWER
                               COL   11/05/09  UFK        DIALR RESIDNT LMTC ANS MACH SPAN
                               COL   11/05/09  (D)        DIALR RESIDNT LMTC ANS MACH SPAN
                               COL   11/04/09  DVX        DIALR RESIDNT NO ANSWER
                               COL   11/04/09  ***        SCORE 161   110409 AGT EFRC DAYS DEL 429 RISK F
                               COL   11/03/09  7A4        DIALR RESIDNT LMTC ANSWER MACH
                               COL   11/03/09  (D)        DIALR RESIDNT LMTC ANSWER MACH
                               COL   10/29/09  C2V        DIALR RESIDNT LMTC ANSWER MACH
                               COL   10/29/09  (D)        DIALR RESIDNT LMTC ANSWER MACH
                               COL   10/27/09  QAJ        DIALR RESIDNT NO ANSWER
                               COL   10/27/09  (D)        DIALR RESIDNT NO ANSWER
                               COL   10/23/09  N84        DIALR RESIDNT LMTC ANSWER MACH
                               COL   10/23/09  (D)        DIALR RESIDNT LMTC ANSWER MACH
                               COL   10/22/09  PRK        DIALR RESIDNT MRTGR HUNG UP
                               COL   10/22/09  (D)        DIALR RESIDNT MRTGR HUNG UP
                               COL   10/21/09  DVX        DIALR RESIDNT NO ANSWER
                               COL   10/21/09  ***        ORIGINAL OWNER      CONDITION ON 102009   MCS
                               COL   10/15/09  7CD        DIALR RESIDNT LMTC
                               COL   10/15/09  (D)        DIALR RESIDNT LMTC
                               COL   10/14/09  DVX        DIALR RESIDNT NO ANSWER
                               COL   10/13/09  8GB        DIALR RESIDNT LMTC
                               COL   10/13/09  (D)        DIALR RESIDNT LMTC
                               COL   10/09/09  DVX        DIALR RESIDNT NO ANSWER
                               COL   10/08/09  9O0        DIALR RESIDNT LMTC
                               COL   10/08/09  (D)        DIALR RESIDNT LMTC
                               COL   10/07/09  DVX        DIALR RESIDNT NO ANSWER
                               COL   10/06/09  MPA        DIALR RESIDNT LMTC ANS MACH SPAN
```

CONFIDENTIAL   WF_GARCIA_00001360

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                        05/21/11
                         COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE           PAGE 1334648
                              FOR THE TIME PERIOD 02/01/09 THRU  04/30/11
----------------------------------------------------------------------------------------------------
███████0756        COL    10/06/09   (D)      DIALR RESIDNT LMTC ANS MACH SPAN
                   COL    10/05/09   ***      SCORE 161  100209 AGT EFRC DAYS DEL 399 RISK F
                   COL    10/02/09   DVX      DIALR RESIDNT NO ANSWER
                   COL    09/29/09   DVX      DIALR RESIDNT NO ANSWER
                   COL    09/24/09   DVX      DIALR RESIDNT NO ANSWER
                   COL    09/23/09   N9Q      BCS REMOVAL ENDS
                   COL    09/23/09   OY6      SCH RMV TODAY
                   COL    09/21/09   ***      BROKEN-PLAN  NOT PAID
                   COL    09/21/09   LXJ      BCS DOCS ACPT
                   COL    09/21/09   LXJ      DOC TO IMAGNG MTG SNT RQSTD INFO
                   COL    09/20/09   (DU               DEMAND NOT SENT     PROCESS STOP 9
                   COL    09/19/09   G80      BCS DOCS ACPT
                   COL    09/19/09   G80      DOC TO IMAGNG MTG SNT RQSTD INFO
                   COL    09/13/09   (DU               DEMAND NOT SENT     PROCESS STOP 9
                   COL    09/09/09   BCD      8005694287FOR COUNSELING OPTIONS. WORKOUT OPTIONS
                                             REVIEWED:NO PLANS
                   COL    09/09/09   BCD      CUST UNABLE TO PROVIDE INFO NECESSARY TO MAKE W/O
                                             DECISION. CLIENT 106 TRANS CALL. UNABLE TO
                                             RECOMMEND CREDIT COUNSELOR. REFERRED BRWR TO
                                                       UNABLE TO COOPRATE
                   COL    09/09/09   BCD      CCCS RECMD
                   COL    09/09/09   BCD      B CURNT CCCS
                   COL    09/09/09   BCD      EARLY RESOLUT
                   COL    09/06/09   (DU               DEMAND NOT SENT     PROCESS STOP 9
                   COL    09/03/09   ***      SCORE 161  090209 AGT EFRC DAYS DEL 367 RISK F
                   COL    09/02/09   DVX      DIALR RESIDNT LMTC ANSWER MACH
                   COL    08/30/09   (DU               DEMAND NOT SENT     PROCESS STOP 9
                   COL    08/27/09   DMM               HMP-OPTS EXHAUSTED
                   COL    08/27/09   DMM      HMP FAIL NEG. NPV
                   COL    08/26/09   DVX      DIALR RESIDNT NO ANSWER
                   COL    08/26/09   7AB      REVIEWED:REPAY, RFB, HMPMOD1CC, HMPMOD1R, HMPMOD1T,
                                             HMPMODIP, MORT, MOD, MODSF
                   COL    08/26/09   7AB      HOMEOWNERS ASSOCIATION FEES IS:. INSURANCE IF NOT
                                             INCLUDED IN ESCROW IS:. TAXES IF NOT INCLUDED IN
                                             ESCROW IS:. PMT INSURANCE IS:. WORKOUT OPTIONS
                   COL    08/26/09   7AB      ON GDLNS. INTENT TO KEEP PRTY. UNABLE TO RECOMMEND
                                             CREDIT COUNSELOR. REFERRED BRWR TO 8005694287FOR
                                             COUNSELING OPTIONS. GROSS FINANCIAL INCOME IS:.
                   COL    08/26/09   7AB      IS ELIG FOR A MOD SPEC FORB. BASED ON VRBL FINCL
                                             INFO FRM 2009-08-26, INC=$5,308.33, AND
                                             EXP=$1,915.00 SIP=20.17% MOD SPCL FB BEST ALT BASED
                   COL    08/26/09   7AB      $580.00-CHNGD TO $0.00. UNABLE TO REACH AGRMT W/BWR
                                             REPAY, RFB, HMPMOD1CC, HMPMOD1R, HMPMOD1T,
                                             HMPMODIP, MORT, MOD, MODSF RVWD. FURTHER RVW SHWS
                   COL    08/26/09   7AB      RE-UPDTD AVAIL INC CHANGED FROM $492.41 TO 890.96
                                             BASED ON PNDG PMT EFF 03/01/2009 OF $2,502.37 VS
                                             PREV AMT OF $2,900.92. CHRG CRD EXP WAS
                   COL    08/26/09   7AB      100.00% OF MORTGAGE PAYMENT + 100.00% OF EST LEG
                                             FEES. FINCL INFO RE-UPDTD 08/26/2009 TOTAL
                                             INC=$5,308.33 TOTAL EXP=$4,417.37 AVAIL INC=890.96.
                   COL    08/26/09   7AB      OFFERED DWN PYMT=$4130.92, INITIAL DATE=09/15/2009,
                                             START DATE=10/14/2009. REPAY NOT FEAS; DWN PYMT NOT
                                             WITHIN 15 DAYS OF TODAY OR DWN PYMT NOT OVER
                   COL    08/26/09   7AB      PNDG PMT EFF 03/01/2009 OF $2,502.37 VS PREV AMT OF
```

CONFIDENTIAL                                                          WF_GARCIA_00001361

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    05/21/11
                          COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE        PAGE 1334649
                             FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
---------------------------------------------------------------------------------------------------------
▇▇▇▇0756
                                                      $2,900.92. CHRG CRD EXP WAS $0.00 PER CREDIT
                                                      BUREAU-CHNGD TO $580.00. CHRG CRD EXP OTH. BWR
                    COL    08/26/09   7AB             FINCL INFO RE-UPDTD 08/26/2009 TOTAL INC=$5,308.33
                                                      TOTAL EXP=$4,997.37 AVAIL INC=310.96. RE-UPDTD
                    COL    08/26/09   7AB             AVAIL INC CHANGED FROM $-87.59 TO 310.96 BASED ON
                                                      -400.0-CHNGD TO 400.0 BASED ON 4 PEOPLE IN HSEHOLD.
                                                      TRANS EXP WAS -560.0-CHNGD TO 560.0 BASED ON 2
                    COL    08/26/09   7AB             VEHICLES. UTILITY EXP WAS -200.0-CHNGD TO 200.0.
                                                      2036-01-26,NPV:$383,395.68,NLOSS:-$423,022.05,NET
                                                      REC:$664,517.68,RP ALL:1.59,RP. CUR:1.45,RP
                    COL    08/26/09   7AB             1ST:1.59,RP TD:1.59,RP UPB:1.76. FOOD EXP WAS
                                                      BWR MOD TERMS NOT FINAL, TERMS MAY VARY UPN RVW OF
                                                      PKG. MODSF DR:0.045,LS CUR:-0.45,LS TD:-0.59,LS
                    COL    08/26/09   7AB             UPB:-0.76,2009-08-26 TO
                                                      BASED ON VERBAL INFO PROVIDED BY BWR, LOAN RATE OF
                                                      9.609% IS ABOVE MKT OF 6.500%, ABILITY TO PAY OF
                    COL    08/26/09   7AB             $2597.48 IS ABOVE NEW EST PI OF. $2136.17. INPMD
                                                      ABILITY TO PAY OF -8.875% IS BELOW THE MKT RT OF
                                                      2.000%. MORT NOT FEAS BASED ON INV/BUS GUIDELINES.
                    COL    08/26/09   7AB             MOD NOT FEAS BASED ON INV/BUS GDLNS. MOD PREQUAL
                                                      BLLN NOT FEAS BASED ON INV/BUS GUIDELINES. MOD NOT
                                                      FEAS. THE BWR'S ABILITY TO PAY OF -15.875% IS BELOW
                    COL    08/26/09   7AB             THE MKT RT OF 2.000%. MOD NOT FEAS. THE BWR'S
                                                      10852437651000O. BWR OFFERED DWN PYMT=$4130.92,
                                                      INITIAL DATE=09/10/2009, START DATE=10/09/2009.
                    COL    08/26/09   7AB             REPAY NOT FEAS BASED ON INV/BUS GUIDELINES. RPP
                                                      EFF 03/01/2009 OF $2,502.37 VS PREV AMT OF
                                                      $2,900.92. BORROWER CREDIT BUREAU DATA RECEIVED AND
                    COL    08/26/09   7AB             LOADED. 1 INFILES PULLED. ORDER REF# IS
                                                      FINCL INFO UPDTD 08/26/2009 TOTAL INC=$5,308.33
                                                      TOTAL EXP=$4,417.37 AVAIL INC=890.96. AVAIL INC
                    COL    08/26/09   7AB             CHANGED FROM $492.41 TO 890.96 BASED ON PNDG PMT
                                                      400.0; FOOD EXP. SYSTEM TRANS EXP WAS
                                                      315-OVERRIDDEN TO 560.0; TRANS EXP. SYSTEM UTILITY
                    COL    08/26/09   7AB             EXP WAS 275.0-OVERRIDDEN TO 200.0; UTILITY EXP.
                                                      COMMIT TO PAY, GATHERING DETAILS ON RFD & FNCLS TO
                                                      FURTHER RVW SITUATION. INC LOWER B/C GARNISH
                    COL    08/26/09   7AB             WAGES,. SYSTEM FOOD EXP WAS 525-OVERRIDDEN TO
                                                      BASED ON INV/BUS GDLNS. LOAN NOT ELIGIBLE FOR
                                                      PROMISE TO PAY. LOAN IS ACTIVE IN FCL, NO FCL
                    COL    08/26/09   7AB             SCHEDULED SALE DATE. ALTHOUGH BWR ADVD CANNOT
                    COL    08/26/09   7AB                                         ER/SMT INT TO KEEP
                    COL    08/26/09   7AB             CCCS RECMD
                    COL    08/26/09   7AB                          APPRVD TYPE II SF
                    COL    08/26/09   7AB                          RVWD PART CLM/SPFB
                    COL    08/26/09   7AB                          RVWD MODIFICATION
                    COL    08/26/09   7AB                          RVWD MODIFICATION
                    COL    08/26/09   7AB                          RVWD MORT/SPFB
                    COL    08/26/09   7AB                          RVWD MODIFICATION
                    COL    08/26/09   7AB                          RVWD PART CLM/SPFB
                    COL    08/26/09   7AB                          RVWD MODIFICATION
                    COL    08/26/09   7AB                          RVWD PART CLM/SPFB
                    COL    08/26/09   7AB                          RVWD MODIFICATION
                    COL    08/26/09   7AB                          RVWD PART CLM/SPFB
```

CONFIDENTIAL                                                                      WF_GARCIA_00001362

```
ICCSFICH-106                    M O R T G A G E  S E R V I C E S              05/21/11
                           COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE   PAGE 1334650
                               FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
--------------------------------------------------------------------------------------------------
    0756                    COL  08/26/09  7AB              RVWD PART CLM/SPFB
                           COL  08/26/09  7AB              RVWD REPAYMENT PLN
                           COL  08/26/09  7AB              RVWD REPAYMENT PLN
                           COL  08/26/09  7AB              RVWD MODIFICATION
                           COL  08/26/09  7AB              RVWD MODIFICATION
                           COL  08/26/09  7AB              RVWD PART CLM/SPFB
                           COL  08/26/09  7AB              RVWD MORT/SPFB
                           COL  08/26/09  7AB              RVWD MODIFICATION
                           COL  08/26/09  7AB              RVWD PART CLM/SPFB
                           COL  08/26/09  7AB              RVWD MODIFICATION
                           COL  08/26/09  7AB              RVWD PART CLM/SPFB
                           COL  08/26/09  7AB              RVWD MODIFICATION
                           COL  08/26/09  7AB              RVWD PART CLM/SPFB
                           COL  08/26/09  7AB              RVWD PART CLM/SPFB
                           COL  08/26/09  7AB              RVWD REPAYMENT PLN
                           COL  08/26/09  7AB              RVWD REPAYMENT PLN
                           COL  08/26/09  7AB              RVWD MODIFICATION
                           COL  08/26/09  7AB              RVWD MODIFICATION
                           COL  08/26/09  7AB              RVWD PART CLM/SPFB
                           COL  08/26/09  7AB              RVWD MORT/SPFB
                           COL  08/26/09  7AB              RVWD MODIFICATION
                           COL  08/26/09  7AB              RVWD PART CLM/SPFB
                           COL  08/26/09  7AB              RVWD MODIFICATION
                           COL  08/26/09  7AB              RVWD PART CLM/SPFB
                           COL  08/26/09  7AB              RVWD MODIFICATION
                           COL  08/26/09  7AB              RVWD PART CLM/SPFB
                           COL  08/26/09  7AB              RVWD REPAYMENT PLN
                           COL  08/26/09  7AB              RVWD REPAYMENT PLN
                           COL  08/26/09  7AB              RVWD PART CLM/SPFB
                           COL  08/26/09  7AB              RVWD MODIFICATION
                           COL  08/26/09  7AB              RVWD MORT/SPFB
                           COL  08/26/09  7AB              RVWD MODIFICATION
                           COL  08/26/09  7AB              RVWD PART CLM/SPFB
                           COL  08/26/09  7AB              RVWD MODIFICATION
                           COL  08/26/09  7AB      STRESSED CONSQNS... NO SALE DT
                           COL  08/26/09  7AB              RVWD PART CLM/SPFB
                           COL  08/26/09  7AB              RVWD MODIFICATION
                           COL  08/26/09  7AB              RVWD PART CLM/SPFB
                           COL  08/26/09  7AB              RVWD REPAYMENT PLN
                           COL  08/26/09  7AB      CREDCO RESULT MTGR CREDIT RPT   UPDATED DLQ3 DATA
                           COL  08/26/09  7AB      CREDCO RESULT SINGLE BUREAU RPT EXPERIAN REPORT
                           COL  08/26/09  7AB      LM203 HUD SPECIAL FORBEARANCE FIN WS LETTER SENT
                           COL  08/26/09  7AB      EARLY RESOLUT
                           COL  08/26/09  7AB      CHANG PLAN 01: 03 PYMTS, TOT 10435.68, END 11/10/09
                           COL  08/26/09  7AB      CHANG PLAN 01: 04 PYMTS, TOT 13588.06, END 12/10/09
                           COL  08/26/09  7AB      PH HM BRWR   CAN'T COMIT 2 PAY  CURTAILMNT OF INCOME
                           COL  08/26/09  7AB      ADDED PLAN 01: 01 PYMTS, TOT 2900.92, END 09/02/09
                           COL  08/26/09  7AB      CHANG PLAN 01: 02 PYMTS, TOT 7283.30, END 10/10/09
                           COL  08/26/09  7AB      SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                           COL  08/26/09  7AB      CHANG PLAN 01: 01 PYMTS, TOT 4130.92, END 09/10/09
```

```
ICCSFICH-106              M O R T G A G E   S E R V I C E S                        05/21/11
                    COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE         PAGE 1334651
                       FOR THE TIME PERIOD 02/01/09 THRU 04/30/11
-------------------------------------------------------------------------------------------
███████ 0756              COL   08/26/09   7AB        ** BRW ACCPTD SPEC F/B **
                          COL   08/26/09   7AB        BRW LVS IN HOME.. INTENT:KEEP
                                                      ...BRW CI TO UPDATE FINANCLS..
                          COL   08/26/09   7AB        BRW CI INTERSTED IN MOD. RFD* BRW LOST FUNDS IN
                                                      INVESTING/ NO MORE WORK
                          COL   08/26/09   8SK                MINI MIRANDA READ
                          COL   08/24/09   IVX               IM160 LETTER SENT  DLNQT REPORTING
                          COL   08/21/09   AMQ        DIALR RESIDNT LMTC ANS MACH SPAN
                          COL   08/21/09   (D)        DIALR RESIDNT LMTC ANS MACH SPAN
                          COL   08/20/09   DVX        DIALR RESIDNT LMTC ANSWER MACH
                          COL   08/18/09   ***        ORIGINAL OWNER        CONDITION ON 081709   MCS
                          COL   08/14/09   LEI        DIALR RESIDNT LMTC ANSWER MACH
                          COL   08/14/09   (D)        DIALR RESIDNT LMTC ANSWER MACH
                          COL   08/13/09   3RH        DIALR RESIDNT LMTC ANSWER MACH
                          COL   08/13/09   (D)        DIALR RESIDNT LMTC ANSWER MACH
                          COL   08/07/09   8YI        DIALR RESIDNT LMTC ANS MACH SPAN
                          COL   08/07/09   (D)        DIALR RESIDNT LMTC ANS MACH SPAN
                          COL   08/05/09   ***        SCORE 181   080409 AGT EFRC DAYS DEL 338 RISK F
                          COL   07/29/09   8IY        DIALR RESIDNT LMTC ANSWER MACH
                          COL   07/29/09   (D)        DIALR RESIDNT LMTC ANSWER MACH
                          COL   07/29/09   DVX        DIALR RESIDNT PARTY B/U ON HOLD
                          COL   07/22/09   MQ9        DIALR RESIDNT NO ANSWER
                          COL   07/22/09   (D)        DIALR RESIDNT NO ANSWER
                          COL   07/22/09   QAJ        DIALR RESIDNT NO ANSWER
                          COL   07/22/09   (D)        DIALR RESIDNT NO ANSWER
                          COL   07/22/09   ***        ORIGINAL OWNER        CONDITION ON 072209   MCS
                          COL   07/15/09   9OO        DIALR RESIDNT MRTGR HUNG UP
                          COL   07/15/09   (D)        DIALR RESIDNT MRTGR HUNG UP
                          COL   07/13/09   8DL                MINI MIRANDA READ
                          COL   07/10/09   NOP                        BPO 4 STOP ADV ORDRD
                          COL   07/08/09   3RF        DIALR RESIDNT MRTGR HUNG UP
                          COL   07/08/09   (D)        DIALR RESIDNT MRTGR HUNG UP
                          COL   07/06/09   8B1        DIALR RESIDNT LMTC
                          COL   07/06/09   (D)        DIALR RESIDNT LMTC
                          COL   07/06/09   ***        SCORE 119   070309 AGT EFRC DAYS DEL 308 RISK F
                          COL   07/02/09   IUJ        BASED ON INV/BUS GDLNS, LOAN NOT ELIGIBLE FOR
                                                      PROMISE TO PAY. CALL TERMINATED.
                          COL   07/02/09   IUJ        EARLY RESOLUT
                          COL   07/02/09   IUJ        BRWR CALLED   MRTGR TO CALL BACK
                          COL   07/02/09   IUJ        BRWR STS HAS JOB NOW WANTS TO RETAIN PROPERTY WILL
                                                      GATHER FNCLS AND CALL BACK
                          COL   07/02/09   82J        DIALR RESIDNT SPAN TRANS NEEDED
                          COL   07/02/09   82J        MALE SD B1 SD NEEDED SPAN TFRD TO 60190
                          COL   07/02/09   82J        REFERRED BRWR TO 8005694287FOR COUNSELING OPTIONS.
                          COL   07/02/09   82J        CUST UNABLE TO PROVIDE INFO NECESSARY TO MAKE W/O
                                                      DECISION. MALE ID AS B1 TFRD TO SPAN DEPT 60190 SD
                                                      NEEDED SPAN. UNABLE TO RECOMMEND CREDIT COUNSELOR.
                                                      CCCS RECMD
                          COL   07/02/09   82J                   UNABLE TO COOPRATE
                          COL   07/02/09   82J        EARLY RESOLUT
                          COL   07/02/09   (D)        DIALR RESIDNT SPAN TRANS NEEDED
                          COL   06/25/09   3RG        DIALR RESIDNT LMTC ANSWER MACH
                          COL   06/25/09   (D)        DIALR RESIDNT LMTC ANSWER MACH
                          COL   06/24/09   3RF        DIALR RESIDNT LMTC ANSWER MACH
```

CONFIDENTIAL

WF_GARCIA_00001364

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    05/21/11
                          COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE              PAGE 1334652
                              FOR THE TIME PERIOD 02/01/09  THRU  04/30/11
------------------------------------------------------------------------------------------------------------
         0756             COL   06/24/09   (D)          DIALR RESIDNT LMTC ANSWER MACH
                         COL   06/23/09   DVX          DIALR RESIDNT LMTC ANSWER MACH
                         COL   06/22/09   ***          ORIGINAL OWNER      CONDITION ON 062209   MCS
                         COL   06/17/09   VKT          DIALR RESIDNT LMTC ANSWER MACH
                         COL   06/17/09   (D)          DIALR RESIDNT LMTC ANSWER MACH
                         COL   06/17/09   ***          SCORE 119   061709 AGT EFRC DAYS DEL 289 RISK F
                         COL   06/16/09   *A*          SCORE 119   061609 AGT EFRC DAYS DEL 288 RISK F
                         COL   06/13/09   DVX          DIALR RESIDNT NO ANSWER
                         COL   06/11/09   7AA          DIALR RESIDNT LMTC ANSWER MACH
                         COL   06/11/09   (D)          DIALR RESIDNT LMTC ANSWER MACH
                         COL   06/09/09   7A7          DIALR RESIDNT LMTC ANS MACH SPAN
                         COL   06/09/09   (D)          DIALR RESIDNT LMTC ANS MACH SPAN
                         COL   06/04/09   ***          SCORE 183   060309 AGT EFRC DAYS DEL 276 RISK F
                         COL   06/03/09   LPM          DIALR RESIDNT LMTC ANSWER MACH
                         COL   06/03/09   (D)          DIALR RESIDNT LMTC ANSWER MACH
                         COL   05/29/09   ***          ORIGINAL OWNER      CONDITION ON 052809   MCS
                         COL   05/29/09   K3Q          DIALR RESIDNT LMTC ANS MACH SPAN
                         COL   05/29/09   (D)          DIALR RESIDNT LMTC ANS MACH SPAN
                         COL   05/28/09   GL7          DIALR RESIDNT LMTC ANSWER MACH
                         COL   05/28/09   (D)          DIALR RESIDNT LMTC ANSWER MACH
                         COL   05/27/09   K7O          DIALR RESIDNT LMTC
                         COL   05/27/09   (D)          DIALR RESIDNT LMTC
                         COL   05/22/09   PSW          DIALR RESIDNT LMTC ANSWER MACH
                         COL   05/22/09   (D)          DIALR RESIDNT LMTC ANSWER MACH
                         COL   05/20/09   HYX          DIALR RESIDNT LMTC ANSWER MACH
                         COL   05/20/09   (D)          DIALR RESIDNT LMTC ANSWER MACH
                         COL   05/15/09   92H          DIALR RESIDNT LMTC ANSWER MACH
                         COL   05/15/09   (D)          DIALR RESIDNT LMTC ANSWER MACH
                         COL   05/14/09   DVX          DIALR RESIDNT NO ANSWER
                         COL   05/13/09   QA6          DIALR RESIDNT LMTC ANS MACH SPAN
                         COL   05/13/09   (D)          DIALR RESIDNT LMTC ANS MACH SPAN
                         COL   05/08/09   UFH          DIALR RESIDNT LMTC ANSWER MACH
                         COL   05/08/09   DVX          DIALR RESIDNT PARTY H/U ON MESSG
                         COL   05/07/09   7A9          DIALR RESIDNT LMTC ANSWER MACH
                         COL   05/07/09   (D)          DIALR RESIDNT LMTC ANSWER MACH
                         COL   05/05/09   ***          SCORE 190   050409 AGT EFRC DAYS DEL 246 RISK F
                         COL   05/01/09   DVX          DIALR RESIDNT LMTC ANSWER MACH
                         COL   04/30/09   ***          ORIGINAL OWNER      CONDITION ON 042909   MCS
                 *       COL   04/22/09   DVX          DIALR RESIDNT LMTC ANSWER MACH
                 *       COL   04/20/09   LPM          DIALR RESIDNT LMTC ANSWER MACH
                 *       COL   04/20/09   (U)          DIALR RESIDNT LMTC ANSWER MACH
                 *       COL   04/15/09   JPZ          DIALR RESIDNT LMTC
                 *       COL   04/15/09   (D)          DIALR RESIDNT LMTC
                 *       COL   04/08/09   33Q          DIALR RESIDNT LMTC ANSWER MACH
                 *       COL   04/08/09   (D)          DIALR RESIDNT LMTC ANSWER MACH
                 *       COL   04/06/09   ***          SCORE 202   040309 AGT EFRC DAYS DEL 217 RISK E
                 *       COL   04/02/09   C2V          DIALR RESIDNT MRTGR HUNG UP
                 *       COL   04/02/09   (D)          DIALR RESIDNT MRTGR HUNG UP
```

CONFIDENTIAL

WF_GARCIA_00001365

```
ICCSFICH-106                M O R T G A G E   S E R V I C E S                           04/18/09
                      COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE                PAGE 1830549
                          FOR THE TIME PERIOD 01/01/07 THRU 03/31/09
-----------------------------------------------------------------------------------------------------
LOAN        MORTGAGOR        ADDRESS                    ORIG AMT    INT RATE  LOAN TYPE
NUMBER       NAME            CITY           ST ZIP      PRIN BAL    TOTAL PMT  AGE
-----------------------------------------------------------------------------------------------------
    0756   MUNOZ EDUARDO GARCIA   407 BEACH AVE         223000.00    9.60875  13-ACONV. RES  ARM
                                 LAGRANGE PARK   IL 60526  218440.53   2900.92  03Y 03M
                             -------------------------------------------------------------------------
                             ENTRY              LTR ID/
                             TYPE    DATE   USER  CMT CODE   ACTVITY DESCRIPTION
                             -------------------------------------------------------------------------
                             COL    03/27/09  LPM            DIALR RESIDNT LMTC ANSWER MACH
                             COL    03/27/09  DVX            DIALR RESIDNT PARTY H/U ON MESSG
                             COL    03/27/09  (D)            DIALR RESIDNT LMTC ANSWER MACH
```

04/23/2020 12:40:33 PM -0500 WELLS FARGO 8008693557

PAGE 43 OF 70

04/23/2020 12:40PM (GMT-05:00)

CONFIDENTIAL

WF_GARCIA_00001366

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                        04/18/09
                        COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE               PAGE 1830550
                            FOR THE TIME PERIOD 01/01/07  THRU  03/31/09
---------------------------------------------------------------------------------------------------
         0756           COL   03/26/09   ***       ORIGINAL OWNER       CONDITION ON 032509   MCS
                        COL   03/23/09   DVX       DIALR RESIDNT LMTC ANSWER MACH
                        COL   03/18/09   LPM       DIALR RESIDNT LMTC ANSWER MACH
                        COL   03/18/09   (D)       DIALR RESIDNT LMTC ANSWER MACH
                        COL   03/04/09   ***       SCORE 214    030309 AGT EFRC DAYS DEL 184 RISK E
                        COL   02/27/09   NOP       SUCCS 2 SKIP
                        COL   02/27/09   DVX       DIALR RESIDNT ANS MACH-NO MSG
                        COL   02/26/09   DVX       DIALR RESIDNT LMTC ANSWER MACH
                        COL   02/25/09   NOP       SENT 2ND SKIP
                        COL   02/23/09   ***       ORIGINAL OWNER       CONDITION ON 021909   MCS
                        COL   02/20/09   NOP       UNSC 1 SKIP
                        COL   02/18/09   NOP       SENT 1ST SKIP
                        COL   02/13/09   NOP       UNSC 4 SKIP
                        COL   02/13/09   NOP       UNSC 4 SKIP
                        COL   02/12/09   SWW       DIALR RESIDNT LMTC ANSWER MACH
                        COL   02/12/09   DVX       DIALR RESIDNT PARTY N/U ON MESSG
                        COL   02/04/09   DVX       DIALR RESIDNT NO ANSWER
                        COL   02/04/09   ***       SCORE 228    020309 AGT EFRC DAYS DEL 156 RISK E
                        TSK   02/02/09   UU8 CLOSED PNP - DISASTER INSPECTION
                        COL   01/29/09   ***       ORIGINAL OWNER       CONDITION ON 012409   MCS
                        COL   01/27/09   ND5                  RECORDED MORTGAGE
                        COL   01/27/09   ND5                  ORGNL DOCS 2 ATRNY NOTE RECEIVED
                        COL   01/27/09   ND5       1Z767E471391754265
                        COL   01/26/09   DVX                  TO BNKFIL
                        COL   01/16/09   ***       OCCUPANCY UNKNOWN    CONDITION ON 000000   MCS
                        COL   01/15/09   C2Y       DIALR RESIDNT LMTC ANSWER MACH
                        COL   01/15/09   DVX       DIALR RESIDNT PARTY N/U ON MESSG
                        COL   01/14/09   NOP       SENT 4TH SKIP
                        LET   01/13/09   CPI AR001 025 - ARM NOTICE PI&IR      R090112
                        COL   01/12/09   NOP                  BPO 4 STOP ADV ORDRD
                        COL   01/12/09   F8N       DOCS IMAGED
                        COL   01/09/09   NOP       UNSC 3 SKIP
                        COL   01/08/09   38Q       DIALR RESIDNT LMTC ANSWER MACH
                        COL   01/08/09   (D)       DIALR RESIDNT LMTC ANSWER MACH
                        COL   01/07/09   NOP       SENT 3RD SKIP
                        COL   01/07/09   PEC       2 DOC EXECUTN
                        COL   01/07/09   PEC                            MISSING ORIG URA
                        COL   01/07/09   PEC              DOCUMENT COPIES    TITLE POLICY RECV'D
                        COL   01/07/09   PEC                            RIDER RECV'D
                        COL   01/07/09   PEC              ORIGINAL DOCUMENTS RECORDED MORTGAGE
                        COL   01/07/09   PEC       RECEIVED    ORIGINAL DOCUMENTS NOTE RECEIVED
                        COL   01/07/09   PEC                            DEUTSCHE BANK
                        COL   01/06/09   ***       SCORE 302    010509 AGT EFRC DAYS DEL 127 RISK D
                        COL   01/05/09   NOP       UNSC 2 SKIP
                        LET   01/03/09   ASG EL008 001 - F/C POLICY CANCELLED 12/31/08
                        COL   12/31/08   NOP       SENT 2ND SKIP
                        LET   12/31/08   ***  YE108 A00 - MUNOZ EDUARDO GARCIA
                        COL   12/30/08   NOP       UNSC 1 SKIP
                        COL   12/29/08   DVX       DIALR RESIDNT LMTC ANSWER MACH
                        COL   12/26/08   RD4       AUTO FILE 2FC
                        COL   12/26/08   RD4                  AUTO FC AUTHORIZED
                        COL   12/26/08   RD4       Checklist Automation
                        FOR   12/26/08   RD4 BEGIN ACTIVE FORECLOSURE
```

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    04/18/09
                        COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1830551
                            FOR THE TIME PERIOD 01/01/07 THRU  03/33/09
-------------------------------------------------------------------------------------------------
         0756                  COL  12/24/08  NOP          SENT 1ST SKIP
                               COL  12/24/08  RD1          AUTO NT SUBMT
                               COL  12/24/08  RD1          Reject from FC Automation..
                                                           Demand sent last 30 days
                               COL  12/20/08  DVX          DIALR RESIDNT LMTC ANSWER MACH
                               COL  12/19/08  R7Q          DIALR RESIDNT LMTC ANSWER MACH
                               COL  12/19/08  (D)          DIALR RESIDNT LMTC ANSWER MACH
                               COL  12/19/08  DVX          DIALR RESIDNT PARTY H/U ON HOLD
                               COL  12/18/08  NOP          UNSC 4 SKIP
                               COL  12/18/08  DVX          DIALR RESIDNT LMTC ANSWER MACH
                               COL  12/16/08  DVX          DIALR RESIDNT LMTC ANSWER MACH
                               COL  12/15/08  ***          OCCUPANCY UNKNOWN    CONDITION ON 000000    MCS
                               COL  12/12/08  3RF          DIALR RESIDNT LMTC ANSWER MACH
                               COL  12/12/08  (D)          DIALR RESIDNT LMTC ANSWER MACH
                               COL  12/11/08  DVX          DIALR RESIDNT LMTC ANSWER MACH
                               COL  12/10/08  GWC                         BPO 4 STOP ADV ORDRD
                               COL  12/10/08  DVX          DIALR RESIDNT LMTC ANSWER MACH
                               COL  12/04/08  DVX          DIALR RESIDNT LMTC ANSWER MACH
                               COL  12/04/08  ***          SCORE 366   120308 AGT E9ON DAYS DEL 094 RISK B
                               COL  12/02/08  DVX          DIALR RESIDNT LMTC ANSWER MACH
                               LET  11/25/08  555   VB030  002 - ACCELERATION LETTER  11/23/08
                               COL  11/24/08  SFU          PA 2B ORDERED
                               COL  11/24/08  SFU          11708 ORDERED ORIGINAL DOCUMENTS DEUTSCHE BANK
                               COL  11/23/08  (DU          ACCELERATION  DEMAND LTR SENT    EXPIRES IN 30 DAYS
                               COL  11/20/08  R8W          BCS REMOVAL ENDS
                               LET  11/20/08  R8W   LM220  008 - CURRENT DLQ3 FINANCIALS
                               LET  11/20/08  R8W   LC178  015 - Denial Ltr 1
                               LET  11/20/08  R8W   REMOVD  DENIED STIP\RPP BROKEN
                               COL  11/19/08  ***          BROKEN-PLAN  NOT PAID
                               COL  11/19/08  NOP          SENT 4TH SKIP
                               COL  11/16/08  (DU                        DEMAND NOT SENT    PROCESS STOP 9
                               COL  11/13/08  NOP          UNSC 3 SKIP
                               COL  11/12/08  NOP          SENT 3RD SKIP
                               LET  11/12/08  A3G   EL005  001 - POLICY ISSUED        11/07/08
                               COL  11/10/08  NOP          UNSC 2 SKIP
                               COL  11/05/08  (DU                        DEMAND NOT SENT    PROCESS STOP 9
                               COL  11/05/08  NOP          SENT 2ND SKIP
                               COL  11/05/08  ***          SCORE 385   110408 AGT E60N DAYS DEL 065 RISK B
                               COL  11/02/08  (DU                        DEMAND NOT SENT    PROCESS STOP 9
                               COL  10/31/08  NOP          UNSC 1 SKIP
                               COL  10/29/08  NOP          SENT 1ST SKIP
                               LOG  10/27/08  J5U          Trial item worked - Shtg due to cont of shtg from
                                                           last ana. dr/esc
                               COL  10/26/08  (DU                        DEMAND NOT SENT    PROCESS STOP 9
                               COL  10/23/08  NOP          UNSC 4 SKIP
                               COL  10/19/08  (DU                        DEMAND NOT SENT    PROCESS STOP 9
                               COL  10/15/08  PQX          LOAN TRANSFERRED TO LOSS MITIGATION AT 866-248-571
                                                           9.
                               COL  10/15/08  PQX          EARLY RESOLUT
                               COL  10/15/08  PQX          STRESSD CNSEQNCES
                               COL  10/15/08  PQX          ADV NEXT PYMNT IS DUE 11/15/08  3,207.54
                               COL  10/15/08  PQX          EASYPAY DATED 10/15/08 TAKEN.
                                                           3160.00 FROM CHECKING  CONFIRM # 1064682451
                               LOG  10/15/08  PQX   AEGIS  JIT DEBIT INITIATED 1064682451
```

CONFIDENTIAL

WF_GARCIA_00001368

```
ICCSFICH-106                 M O R T G A G E   S E R V I C E S                    04/18/09
                    COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1830552
                        FOR THE TIME PERIOD 01/01/07 THRU 03/31/09
----------------------------------------------------------------------------------------------
███████ 0756
              COL   10/15/08  PQX              BRR ACCPTED A PBP AWRE OF 20.00 JIT FEE
              COL   10/15/08  PQX              BR HAS ?S REGRDS TO SFMOD/ I EXPLND THT HE HAS TO M
                                              KE FIRST 4 PYMNTS LST PYMNT DUE 02/5/2008 WILL BE RE
                                              VWD FOR LOAN MOD.....
              COL   10/15/08  PQX              RFD BRW SD THT HAD A BSNSS PARTNER STOLD $$$ FROM
                                              HIS BSNSS....ALSO, ECNMY SITUATION....
              COL   10/15/08  PQX              MR. GARCIA CALLED.. VERED MRTGR NME LST 4SSN PROPTY
                                              ADD & MM READ/ BR LIVES IN PROPTY AND INTNT IS TO K
                                              EEP IT/
              COL   10/15/08  #64                       MINI MIRANDA READ
              LET   10/15/08  PQX   AG900      006 - J.I.T. DRAFT (DO NO1064682451
              LET   10/15/08  PQX   LM004      007 - MODSF Automation Letter
              LET   10/15/08  PQX   LM203      014 - Finan W/S LM003
              LET   10/15/08  PQX   LM114      024 - SMART Request for W/O consider
              LET   10/15/08  PQX   LM206      017 - Finan W/S BK LB LM114
              LET   10/15/08  PQX   DF011      009 - Default Authorization
              COL   10/12/08  (DU                       DEMAND NOT SENT     PROCESS STOP 9
              COL   10/10/08  ***            OCCUPANCY UNKNOWN    CONDITION ON 000000   MCS
              COL   10/09/08  KTL              POTENTIAL DAMAGES DUE TO STORM/FLOOD DISASTER.
                                              ORDERED AN INSPECTION.
              LOG   10/09/08  GC6   DR1800     CUSTOMER MAY HAVE BEEN IMPACTED BY DR1800
              TSK   10/09/08  KTL   OPENED     PNP - DISASTER INSPECTION
              COL   10/07/08  ***              SCORE 380   100608 AGT E6ON DAYS DEL 067 RISK B
              COL   10/06/08  MPE              LOAN TRANSFERRED TO LOSS MITIGATION AT 866-248-571
                                              9.
              COL   10/06/08  MPE              EARLY RESOLUT
              COL   10/06/08  MPE              HE SD WILL CLL US ASAP....
              COL   10/06/08  MPE              STRESSD CNQSS!!!!
              COL   10/06/08  MPE              HE SD CNT CONT WITH PLN, ADVCD HIM TO SELL PROPERTY
              COL   10/06/08  MPE              HE SD THT MISLEAD INFO....
              COL   10/06/08  MPE              ALSO SD THT IR TOO HIGH
              COL   10/06/08  MPE              RFD BRW SD THT HAD A BSNSS PARTNER STOLD $$$ FROM
                                              HIS BSNSS....
              COL   10/06/08  MPE              BRW SD THT STILL LIVING IN PROPERTY....HE HV ?\S
                                              ABOUT SFMOD....
              COL   10/06/08  #6#                       MINI MIRANDA READ
              COL   10/05/08  (DU                       DEMAND NOT SENT     PROCESS STOP 9
              COL   10/03/08  ***              SCORE 380   100208 AGT E6ON DAYS DEL 063 RISK B
              COL   09/30/08  H08              CHANG PLAN 01: 04 PYMTS, TOT 12762.62, END 01/15/09
              COL   09/30/08  H08              ADDED PLAN 01: 01 PYMTS, TOT 3137.85, END 10/07/08
              COL   09/30/08  H08              CHANG PLAN 01: 02 PYMTS, TOT 6347.54, END 11/15/08
              COL   09/30/08  H08              BRWR CALLED   NO PTP IN 30 DAYS  CURTAILMNT OF INCOME
              COL   09/30/08  H08                                            ER/SMT INT TO KEEP
              COL   09/30/08  H08              UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRW
                                              R TO 6005694287FOR COUNSELING OPTIONS.
              COL   09/30/08  H08              CCCS RECMD
              COL   09/30/08  H08              BASED ON VRBL FINCL INFO FRM 09/30/2008, INC=$5800
                                              .00, AND EXP=$5335.92. SIP=$8.70% MOD SPCL FB BEST
                                              ALT BASED ON GDLNS. INTENT TO KEEP PRTY.
              COL   09/30/08  H08              UNABLE TO REACH AGRMT W/BWR REPAY, RPB, MORT, MODS
                                              F, MOD, PCSF, PARTIALCLAIM, SS, DL, LIQUID RVWD. F
                                              URTHER RVW SHWS IS ELIG FOR A MOD SPEC FORB
              COL   09/30/08  H08              CHANG PLAN 01: 03 PYMTS, TOT 9555.08, END 12/15/08
              COL   09/30/08  H08              CHANG PLAN 01: 05 PYMTS, TOT 20849.76, END 02/15/09
```

WF_GARCIA_00001369

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                      04/18/09
                        COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE            PAGE 1830553
                             FOR THE TIME PERIOD 01/01/07  THRU  03/31/09
------------------------------------------------------------------------------------------------------
████████ 0756                 COL    09/30/08    H08         CHANG PLAN 01: 01 PYMTS, TOT  3140.00, END 10/15/08
                              COL    09/30/08    H08              APPRVD TYPE II SF
                              COL    09/30/08    H08         ALL:0.90,RP CUR:0.70,RP 1ST:0.90,RP TD:0.90,RP UPB
                                                            :0.91
                              COL    09/30/08    H08         LIQUIDATION REVIEW DR:0.045,LS CUR:0.30,LS TD:0.10
                                                            ,LS UPB:0.09,2008-09-30 TO 2010-03-30,NPV:$199,573
                                                            .38,NLOSS:$10,576.03,NET REC:$212,313.37,RP
                              COL    09/30/08    H08         CUR:0.76,RP 1ST:0.97,RP TD:0.97,RP UPB:0.99
                              COL    09/30/08    H08         DEED IN LIEU DR:0.045,LS CUR:0.24,LS TD:0.03,LS UP
                                                            B:0.01,2008-09-30 TO 2009-05-30,NPV:$216,311.04,NL
                                                            OSS:-$20.90,NET REC:$222,910.30,RP ALL:0.97,RP
                              COL    09/30/08    H08         SHORT SALE NOT FEAS HIGH EQUITY IN PROPERTY.
                              COL    09/30/08    H08         EXP=$5335.92.
                              COL    09/30/08    H08         BASED ON INV/BUS GDLNS BWR DOES NOT QUALIFY FOR A
                                                            PARTIAL CLAIM. BWR INTENT IS TO KP PRPTY.VRBL FINC
                                                            L INFO FRM 09/30/2008, INC=$5800.00, AND
                              COL    09/30/08    H08              RVWD PARTIAL CLAIM
                              COL    09/30/08    H08         EXP=$5335.92.
                              COL    09/30/08    H08         BASED ON INV/BUS GDLNS BWR DOES NOT QUALIFY FOR A
                                                            PARTIAL CLAIM. BWR INTENT IS TO KP PRPTY.VRBL FINC
                                                            L INFO FRM 09/30/2008, INC=$5800.00, AND
                              COL    09/30/08    H08              RVWD PART CLM/SPFB
                              COL    09/30/08    H08         MOD NOT FEAS BASED ON INV/BUS GDLNS
                              COL    09/30/08    H08              NO MOD PER INVSTOR
                              COL    09/30/08    H08              RVWD MODIFICATION
                              COL    09/30/08    H08         CUR:1.44,RP 1ST:1.83,RP TD:1.83,RP UPB:1.86
                              COL    09/30/08    H08         MODSF DR:0.045,LS CUR:-0.44,LS TD:-0.83,LS UPB:-0.
                                                            86,2008-09-30 TO 2036-01-28,NPV:$407,490.44,NLOSS:
                                                            -$490,039.88,NET REC:$712,929.28,RP ALL:1.83,RP
                                                            $2191.33. INFMD BWR MOD TERMS NOT FINAL, TERMS MAY
                              COL    09/30/08    H08         VARY UFTN RVW OF PKG.
                              COL    09/30/08    H08         MOD PREQUAL BASED ON VERBAL INFO PROVIDED BY BWR,
                                                            LOAN RATE OF 11.096% IS ABOVE MKT OF 6.500%, ABILI
                                                            TY TO PAY OF $2584.79 IS ABOVE NEW EST PI OF
                              COL    09/30/08    H08              RVWD PART CLM/SPFB
                              COL    09/30/08    H08         MORT NOT FEAS BASED ON INV/BUS GUIDELINES.
                              COL    09/30/08    H08              RVWD MORT/SPFB
                              COL    09/30/08    H08         RPP BLLN NOT FEAS BASED ON INV/BUS GUIDELINES.
                              COL    09/30/08    H08              RVWD REPAYMENT PLN
                              COL    09/30/08    H08         A 10 MO RPP PLN WAS NOT FEAS BASED ON VRBL FINCL
                                                            INFO FRM 09/30/2008, INC=$5800.00, AND EXP=$5335.9
                                                            2. USING 80.0% OF SURPLUS.
                              COL    09/30/08    H08              RVWD REPAYMENT PLN
                              COL    09/30/08    H08         BWR OFFERED DWN PYMT=$3140.00, INITIAL DATE=10/15/
                                                            2008, START DATE=11/14/2008.
                              COL    09/30/08    H08         CHRG CRD EXP OTH
                              COL    09/30/08    H08         CHRG CRD EXP WAS $34.98 PER CREDIT BUREAU-CHNGD TO
                                                            $730.00
                              COL    09/30/08    H08         CREDCO RESULT MTGR CREDIT RPT    UPDATED DLQ3 DATA
                              COL    09/30/08    H08         CREDCO RESULT SINGLE BUREAU RPT  EXPERIAN REPORT
                              COL    09/30/08    H08         BORROWER CREDIT BUREAU DATA RECEIVED AND LOADED. 1
                                                            INFILES PULLED. ORDER REF# IS 10813058929000
                              COL    09/30/08    H08         FINCL INFO UPDTD 09/30/2008 TOTAL INC=$5,800.00 TO
                                                            TAL EXP=$5,572.85 AVAIL INC=227.15
```

CONFIDENTIAL

WF_GARCIA_00001370

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    04/18/09
                        COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE           PAGE 1830554
                           FOR THE TIME PERIOD 01/01/07 THRU 03/31/09
-----------------------------------------------------------------------------------------------
████0756        COL   09/30/08   H08        SYSTEM UTILITY EXP WAS 275.0-OVERRIDDEN TO 305.0;
                                            UTILITY EXP
                COL   09/30/08   H08        SYSTEM TRANS EXP WAS $315.00-OVERRIDDEN TO 560.0;
                                            TRANS EXP
                COL   09/30/08   H08        SYSTEM FOOD EXP WAS $525.00-OVERRIDDEN TO 450.0; F
                                            OOD EXP
                COL   09/30/08   H08        INC LOWER B/C HOURS LOST, BUS SLOW,
                COL   09/30/08   H08        BORROWER UNABLE TO MAKE PTP.
                COL   09/30/08   H08        SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                COL   09/30/08   H08        SECONDARY REASON FOR DEFAULT IS EXCESSIVE OBLIGATI
                                            ONS
                COL   09/30/08   H08        EARLY RESOLUT
                COL   09/30/08   H08        ADVSD OF PYMT OPTNS AND ADVSD TNT ONCE PYMT IS MADE
                                             BY PH W/ JIT FEE NEXT PYMTS FREE WHILE ON PLN
                COL   09/30/08   H08        ADVSD OF TERMS OF RPP
                COL   09/30/08   H08        BWR STTD THT HE WILL CUB TO PAY
                COL   09/30/08   H08        HE IS SELF EMPLYD AND HE NOW CANT PAY ..ADVSD OF NE
                                            GCR & L/.C..FC CLLTN ACVTY
                COL   09/30/08   H08        RFD: BWR STTD THT HE IS PAYING LATE FOR SEVERAL MON
                                            THS ..HE TRIED TO OPEN A BUSINESS W/ A PARTNER AND
                                            IT DIDNT GO WELL HAD ISSUES LEAGALLY W/ THT
                COL   09/30/08   H08        *SPANISH
                COL   09/30/08   #5U                   MINI MIRANDA READ
                COL   09/30/08   QNN        UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRW
                                            R TO 8005694287FOR COUNSELING OPTIONS.
                COL   09/30/08   QNN        CCCS RECMD
                COL   09/30/08   QNN        B CURNT CCCS
                COL   09/30/08   QNN        CUST UNABLE TO PROVIDE INFO NECESSARY TO MAKE W/O
                                            DECISION.
                COL   09/30/08   QNN                  UNABLE TO COOPRATE
                COL   09/30/08   QNN        EARLY RESOLUT
                COL   09/30/08   DVX        DIALR RESIDNT LMTC ANSWER MACH
                COL   09/30/08   QNN                                        ER DOWN
                COL   09/30/08   QNN        BWR CLLNG OT INQUIRE ABT RTNTN PLNS, ADVS BWR ND FN
                                            CL INFO TO DTRMNE OPTIONS AVLBLE. BWR WLL GTHR INFO
                                             AND CLL BK TODAY TO PRVDE.
                COL   09/30/08   QNN        RFD- BUSINESS OPENED FAILED/ PAYMENT INCREASE.
                COL   09/30/08   @7R                   MINI MIRANDA READ
                LET   09/30/08   QNN   LM221   011 - SMART Financial Worksheet
                LET   09/30/08   LM189   024 - SMART Not enough info for rev
                LET   09/30/08   H08   BEGIN   STARTED LOSS MIT
                LET   09/30/08   H08   DF011   009 - Default Authorization
                LET   09/30/08   H08   LM004   007 - MODSF Automation Letter
                LET   09/30/08   H08   LM203   014 - Finan W/S LM003
                COL   09/24/08   NOP        SENT 4TH SKIP
                LET   09/23/08   555   VB030   002 - ACCELERATION LETTER  09/21/08
                COL   09/21/08   (DU        ACCELERATION  DEMAND LTR SENT    EXPIRES IN 30 DAYS
                COL   09/20/08   DVX        DIALR RESIDNT LMTC ANSWER MACH
                COL   09/19/08   NOP        UNSC 3 SKIP
                COL   09/19/08   DVX        DIALR RESIDNT LMTC ANSWER MACH
                COL   09/19/08   ***        SCORE 394   091808 AGT E30N DAYS DEL 049 RISK A
                COL   09/18/08   DVX        DIALR RESIDNT LMTC ANSWER MACH
                COL   09/17/08   NOP        SENT 3RD SKIP
                COL   09/15/08   DVX        DIALR RESIDNT LMTC ANSWER MACH
```

CONFIDENTIAL

WF_GARCIA_00001371

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    04/18/09
                          COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE         PAGE 1830555
                            FOR THE TIME PERIOD 01/01/07  THRU  03/31/09
--------------------------------------------------------------------------------------------------------
       0756         LET   09/12/08   CPI    DF100      012 - 45 Day Notice          R080911
                    COL   09/11/08   NOP           UNSC 2 SKIP
                    COL   09/11/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                    COL   09/11/08   ***           DF100 45 Day Notice              LETTER SENT
                    COL   09/10/08   NOP           SENT 2ND SKIP
                    COL   09/10/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                    LET   09/09/08   555    BIO30      001 - BORR INF PACKET-426R 09/07/08
                    COL   09/08/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                    COL   09/08/08   LGI           DIALR RESIDNT MRTGR HUNG UP
                    COL   09/08/08   (D)           DIALR RESIDNT MRTGR HUNG UP
                    COL   09/07/08   (DU           BORR COUNSEL  INFORMATION PACKET LETTER SENT
                    COL   09/05/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                    COL   09/04/08   NOP           UNSC 1 SKIP
                    COL   09/04/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                    COL   09/03/08   NOP           SENT 1ST SKIP
                    LET   08/28/08   ASG    EL010      001 - PRE RENEWAL LTR         08/26/08
                    COL   08/26/08   NOP           UNSC 4 SKIP
                    COL   08/26/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                    COL   08/24/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                    COL   08/11/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                    COL   08/07/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                    COL   08/05/08   ***           SCORE 003  080408 AGT E16N DAYS DEL 004 RISK F
                    COL   07/31/08   EQA           SOF-PAYCHECK      PROMISE TO PAY
                                                   3,137.85  08-01
                    COL   07/31/08   EQA           BRWR CALLED   WILL PHONE PAY    CURTAILMNT OF INCOME
                    COL   07/31/08   EQA                                          ER/SMT INT TO KEEP
                    COL   07/31/08   EQA           $0.00 OR 0% FEES PROMISED OF $106.08 TOT FEES AND/
                                                   OR LATE CHARGES DUE.
                    COL   07/31/08   EQA                 SMART PTP
                    COL   07/31/08   EQA           SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                    COL   07/31/08   EQA           EARLY RESOLUT
                    COL   07/31/08   EQA           BRWR CALLED   PAYBYPHN DTD TDY
                                                   08-04
                    COL   07/31/08   EQA           EASYPAY DATED 07/31/08 TAKEN.
                                                   3157.85 FROM CHECKING  CONFIRM # 1064504527
                    LOG   07/31/08   EQA    AEGIS      JIT DEBIT INITIATED 1064504527
                    COL   07/31/08   EQA           RFD DUE TO BUSINESS PROBLEMS MR CALLED TO SETU
                                                   P EP FOR JULY
                    COL   07/31/08   #$H                MINI MIRANDA READ
                    LET   07/31/08   EQA    AG900      006 - J.I.T. DRAFT (DO NO1064504527
                    COL   07/23/08   NOP           SENT 4TH SKIP
                    COL   07/18/08   NOP           UNSC 3 SKIP
                    COL   07/17/08   NOP           SENT 3RD SKIP
                    COL   07/15/08   ***           SCORE 006  071408 AGT E16N DAYS DEL 014 RISK F
                    COL   07/11/08   NOP           UNSC 2 SKIP
                    LET   07/11/08   CPI    AR001      025 - ARM NOTICE PI&IR        R080710
                    COL   07/09/08   NOP           SENT 2ND SKIP
                    COL   07/03/08   NOP           UNSC 1 SKIP
                    COL   07/02/08   NOP           SENT 1ST SKIP
                    LOG   07/02/08   FAZ    PYINCM     CALL REASON:PAYMENT/INFORMATION/COMPLETE
                    COL   07/02/08   FAZ           U CORRECTED MAILING ADDRESS        FAZ      070208
                    LOG   06/30/08   (I)    CCN030     CCN ONE TIME DRAFT PMT INITIATED
                    LOG   06/30/08   (I)    CCN003     CCN INTERNET EMAIL ADDRESS UPDATE
                    COL   06/28/08   NOP           UNSC 4 SKIP
```

CONFIDENTIAL

```
ICCSFICH-106                         M O R T G A G E   S E R V I C E S                      04/18/09
                                COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1830556
                                     FOR THE TIME PERIOD 01/01/07 THRU 03/31/09
--------------------------------------------------------------------------------------------------------
████ 0756         COL   06/06/08   ***              SCORE 006   060508 AGT E16N DAYS DEL 005 RISK F
                  COL   06/04/08   ***              SCORE 006   060308 AGT E16N DAYS DEL 003 RISK F
                  LOG   06/02/08   PAT    ININCM    CALL REASON:INSURANCE/INFORMATION/COMPLETE
                  LOG   05/31/08   (I)    AEGIS     JIT DEBIT INITIATED 1064333337
                  COL   05/31/08   (I)              FUTURE DTD PYBYPHN
                                                       2,584.98  06-09
                  LOG   05/31/08   (I)    CCN903    CCN INTERNET EMAIL ADDRESS UPDATE UNSUCCESSFUL
                  COL   05/31/08   (I)              CCN INTERNET EMAIL ADDRESS UPDATE UNSUCCESSFUL
                  LET   05/31/08   (I)    AG900     006 - J.I.T. DRAFT (DO NO1064333337
                  COL   05/30/08   POW              DIALR BUSINSS WRONG NUMBER
                  COL   05/30/08   POW              PH HOME        WRONG NUMBER        ER DOWN
                  COL   05/30/08   (D)              DIALR BUSINSS WRONG NUMBER
                  COL   05/30/08   NOP              NOT UPDTD
                  COL   05/21/08   NOP              SENT 3RD SKIP
                  COL   05/19/08   NOP              NOT UPDTD
                  COL   05/14/08   NOP              SENT 2ND SKIP
                  COL   05/12/08   NOP              UNSC 1 SKIP
                  COL   05/07/08   NOP              SENT 1ST SKIP
                  COL   05/07/08   ***              SCORE 017   050608 AGT E16N DAYS DEL 006 RISK D
                  COL   05/05/08   ***              SCORE 017   050208 AGT E16N DAYS DEL 004 RISK D
                  COL   04/30/08   4AJ              SOF-PAYCHECK        PROMISE TO PAY
                                                       2,468.90  05-01
                  COL   04/30/08   4AJ              BRWR CALLED    WILL PHONE PAY      EXCESSIVE OBLIGATION
                  COL   04/30/08   4AJ                                                ER/SMT INT TO KEEP
                  COL   04/30/08   4AJ              $0.00 OR 0% FEES PROMISED OF $106.08 TOT FEES AND/
                                                   OR LATE CHARGES DUE.
                                                                   SMART PTP
                  COL   04/30/08   4AJ              SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                  COL   04/30/08   4AJ              EARLY RESOLUT
                  COL   04/30/08   4AJ              BRWR CALLED    PAYBYPHN DTD TDY
                                                       05-04
                  COL   04/30/08   4AJ              EASYPAY DATED 04/30/08 TAKEN.
                                                   2486.90 FROM CHECKING  CONFIRM # 1064222901
                  LOG   04/30/08   4AJ    AEGIS     JIT DEBIT INITIATED 1064222901
                  COL   04/30/08   4AJ              MM READ THRU THE VRU: BRRW CLLD FLLY VER: BRRW IS C
                                                   LLNG TO MK HIS PYMNT: BFRE HS BEEN HVNG SOME PRBLMS
                                                   WTH HIS CMPNY THT RE WRKS FOR: I ADVS HIM OF OUR WB
                  COL   04/30/08   @WJ                             MINI MIRANDA READ
                  COL   04/30/08   @$N                             MINI MIRANDA READ
                  LET   04/30/08   4AJ    AG900     006 - J.I.T. DRAFT (DO NO1064222901
                  COL   04/03/08   ***              SCORE 012   040208 AGT E16N DAYS DEL 002 RISK D
                  COL   04/02/08   NOP              SENT 4TH SKIP
                  COL   03/31/08   BBV              SOF-PAYCHECK        PROMISE TO PAY
                                                       2,468.90  04-01
                  COL   03/31/08   BBV              BRWR CALLED    WILL PHONE PAY      SERVICING PROBLEMS
                  COL   03/31/08   BBV                                                ER/SMT INT TO KEEP
                  COL   03/31/08   BBV              $0.00 OR 0% FEES PROMISED OF $106.08 TOT FEES AND/
                                                   OR LATE CHARGES DUE.
                                                                   SMART PTP
                  COL   03/31/08   BBV              SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                  COL   03/31/08   BBV              EARLY RESOLUT
                  COL   03/31/08   JPU              SOF-PAYCHECK        PROMISE TO PAY
                                                       2,468.90  04-01
                  COL   03/31/08   JPU              BRWR CALLED    WILL PHONE PAY      EXCESSIVE OBLIGATION
```

CONFIDENTIAL

```
ICCSFICH-106                   M O R T G A G E   S E R V I C E S                        04/18/09
                       COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE            PAGE 1830557
                           FOR THE TIME PERIOD 01/01/07  THRU  03/31/09
--------------------------------------------------------------------------------------------------
      0756                      COL   03/31/08  JPU                                  ER/SMT INT TO KEEP
                               COL   03/31/08  JPU      $0.00 OR 0% FEES PROMISED OF $106.08 TOT FEES AND/
                                                        OR LATE CHARGES DUE.
                               COL   03/31/08  JPU                      SMART PTP
                               COL   03/31/08  JPU      SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                               COL   03/31/08  JPU      EARLY RESOLUT
                               COL   03/31/08  BBV      BRWR CALLED   PAYBYPHN DTD TDY
                                                        04-04
                               COL   03/31/08  BBV      EASYPAY DATED 03/31/08 TAKEN.
                                                        2488.90 FROM CHECKING  CONFIRM # 1064119740
                               LOG   03/31/08  BBV  AEGIS  JIT DEBIT INITIATED 1064119740
                               COL   03/31/08  @ML                    MINI MIRANDA READ
                               LOG   03/31/08  M36      ***************ARM RESET REVIEW****************
                                                        BRW CALLED TO MAKE A PYMT AND FIND OUT WHAT PYMTS
                                                        WERE GOING TO BE ADVSD LOAN MOD WAS DENIED AND HE
                                                        WOULD NEED TO MAKE THE PYMTS AS SCHEDULED WARM
                                                        TRANSFRD TO CUST SERV SO HE COULD MAKE THE PYMTS
                               COL   03/31/08  FB0      MTG HUNG UP THE CLL WHN PLACE HIM ON HOLD WHN TRYIN
                                                        G TO CONTCT CUS SERV ART ..
                               LOG   03/31/08  NAN      REVCV\D CALL FROM COLLECTION REG. ART MOD, GAVE HE
                                                        R BCS #
                               COL   03/31/08  FB0      MTG CLLD IN TO MK THE A PMT OF $2,171.19 PLUS LATE
                                                        CHRG OF $106.08 // ADVS MTG WLL CONTCT ART DEPT TOS
                                                        EE IF ABLE TO TK PMT //
                               COL   03/31/08  FB0      MTG CLLD // FULLY VERF & MM READ
                                                        RFD: PMTS INCREASE OF THE ARM LOAN
                                                        SOF: PAYCHECK ..
                               COL   03/31/08  FB0                                   ER DOWN
                               COL   03/31/08  @2G                    MINI MIRANDA READ
                               COL   03/31/08  @2Y                    MINI MIRANDA READ
                               COL   03/31/08  JPU       BRWR STTD WLL CLL BCK TDAY ONCE DEPOSIT FUNDS TO AC
                                                        CT TO MKE PMT OVR THE PHNE, ADV OF CONSQ
                               COL   03/31/08  JPU      RFD: BRWR OPEND UP A BUSNI WITH A PARTNR/HIS PARTNR
                                                        WAS DOING FRAUD SINCE THEN ACCT HAS BEEN BEHIDE
                               COL   03/31/08  @P8                    MINI MIRANDA READ
                               COL   03/31/08  @QP                    MINI MIRANDA READ
                               COL   03/27/08  M36      BCS REMOVAL ENDS
                               COL   03/27/08  M36      DOC TO IMAGNG SENT BY BCS
                               COL   03/27/08  LBL      BRWR CALLED   CAN\T COMIT 2 PAY  PAYMENT ADJUSTMENT
                               COL   03/27/08  LBL                    COLL ART ER
                               COL   03/27/08  LBL                                   ER/SMT INT TO KEEP
                               COL   03/27/08  LBL      UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRW
                                                        R TO 8005694287FOR COUNSELING OPTIONS.
                               COL   03/27/08  LBL      CCCS RECMD
                               COL   03/27/08  LBL      B CURNT CCCS
                               COL   03/27/08  LBL      SNT AS BWR NOT INTERESTED IN CONTINUING TO RVW OPT
                                                        S.
                               COL   03/27/08  LBL      RVWED OPTS W/ BWR:REPAY, RPB, MORT, ARM LOAN MOD 3
                                                        , ARM LOAN MOD 2, ARM LOAN MOD 1, PCSF, PARTIALCLA
                                                        IM, ARM LOAN MOD, ARMSS, ARMDL, LIQUID; PKG NOT
                               COL   03/27/08  LBL                    RPP/MOD/SS/DIL DIS
                               COL   03/27/08  LBL      BWR ELIG FOR ARM MOD BUT NOT INTERESTED.
                               COL   03/27/08  LBL      ALL:0.51,RP CUR:0.28,RP 1ST:0.51,RP TD:0.51,RP UPB
                                                        :0.51
```

CONFIDENTIAL

WF_GARCIA_00001374

ICCSFICH-106

MORTGAGE SERVICES
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE
FOR THE TIME PERIOD 01/01/07 THRU 03/31/09

04/18/09
PAGE 1830558

---

| | 0756 | COL | 03/27/08 | LBL | LIQUIDATION REVIEW DR:0.045,LS CUR:0.72,LS TD:0.49 ,LS UPB:0.49,2008-03-27 TO 2009-09-27,NPV:$112,132 .68,NLOSS:$100,585.01,NET REC:$120,308.12,RP |
| | | COL | 03/27/08 | LBL | ALL:0.57,RP CUR:0.31,RP 1ST:0.57,RP TD:0.57,RP UPB :0.57 |
| | | COL | 03/27/08 | LBL | ARM DEED IN LIEU DR:0.045,LS CUR:0.69,LS TD:0.43,L S UPB:0.43,2008-03-27 TO 2008-11-27,NPV:$125,878.7 6,NLOSS:$89,988.08,NET REC:$130,905.05,RP |
| | | COL | 03/27/08 | LBL | SS/DIL DISCUSSED |
| | | COL | 03/27/08 | LBL | ARM SHORT SALE BASED ON INV/BUS GDLNS. |
| | | COL | 03/27/08 | LBL | SS/DIL DISCUSSED |
| | | COL | 03/27/08 | LBL | CUR:0.76,RP 1ST:1.38,RP TD:1.38,RP UPB:1.39 |
| | | COL | 03/27/08 | LBL | ARM MOD DR:0.045,LS CUR:0.24,LS TD:-0.38,LS UPB:-0 .39,2008-03-27 TO 2036-01-27,NPV:$304,359.62,NLOSS :-$318,029.22,NET REC:$538,922.35,RP ALL:1.38,RP |
| | | COL | 03/27/08 | LBL | $1632.36. INFMD BWR MOD TERMS NOT FINAL, TERMS MAY VARY UPN RVW OF PKG. |
| | | COL | 03/27/08 | LBL | MOD PREQUAL BASED ON VERBAL INFO PROVIDED BY BWR, LOAN RATE OF 7.500% IS ABOVE MKT OF .000%, ABILITY TO PAY OF $1649.98 IS ABOVE NEW EST PI OF |
| | | COL | 03/27/08 | LBL | RVWD MODIFICATION |
| | | COL | 03/27/08 | LBL | PART CLM NOT FEAS BECAUSE BORR IN FIN DFCT |
| | | COL | 03/27/08 | LBL | RVWD PARTIAL CLAIM |
| | | COL | 03/27/08 | LBL | PART CLM SPEC FORBEARANCE NOT FEAS BECAUSE BORR IN FIN DFCT |
| | | COL | 03/27/08 | LBL | RVWD PART CLM/SPFB |
| | | COL | 03/27/08 | LBL | MOD NOT FEAS. THE BWR\S ABILITY TO PAY OF 7.750% IS BELOW THE MKT RT OF 12.000%. |
| | | COL | 03/27/08 | LBL | NO MOD PER INVSTOR |
| | | COL | 03/27/08 | LBL | RVWD MODIFICATION |
| | | COL | 03/27/08 | LBL | MOD NOT FEAS. THE BWR\S ABILITY TO PAY OF 7.750% IS BELOW THE MKT RT OF 13.000%. |
| | | COL | 03/27/08 | LBL | NO MOD PER INVSTOR |
| | | COL | 03/27/08 | LBL | RVWD MODIFICATION |
| | | COL | 03/27/08 | LBL | MOD NOT FEAS. THE BWR\S ABILITY TO PAY OF 7.750% IS BELOW THE MKT RT OF 14.000%. |
| | | COL | 03/27/08 | LBL | NO MOD PER INVSTOR |
| | | COL | 03/27/08 | LBL | RVWD MODIFICATION |
| | | COL | 03/27/08 | LBL | MORT NOT FEAS BASED ON INV/BUS GUIDELINES. |
| | | COL | 03/27/08 | LBL | RVWD MORT/SPFB |
| | | COL | 03/27/08 | LBL | RPP BLLN NOT FEAS BASED ON INV/BUS GUIDELINES. |
| | | COL | 03/27/08 | LBL | RVWD REPAYMENT PLN |
| | | COL | 03/27/08 | LBL | REPAY NOT FEAS BASED ON INV/BUS GUIDELINES. |
| | | COL | 03/27/08 | LBL | RVWD REPAYMENT PLN |
| | | COL | 03/27/08 | LBL | BWR OFFERED DWN PYMT=$2466.90, INITIAL DATE=03/27/ 2008, START DATE=03/28/2008. |
| | | COL | 03/27/08 | LBL | BWR TOTAL INC WAS $3,909.50-CHNGD TO $3,545.29 BWR TOTAL INC PER CHECK STUBS RECD ON 02/27/08 |
| | | COL | 03/27/08 | LBL | CREDIT BUREAU DATA NOT RECEIVED BEFORE FINCL RVW C OMPLETED. |
| | | COL | 03/27/08 | LBL | FINCL INFO UPDTD 03/27/2008 TOTAL INC=$3,545.29 TO TAL EXP=$4,017.90 AVAIL INC=-472.61 |
| | | COL | 03/27/08 | LBL | SYSTEM UTILITY EXP WAS 275.0-OVERRIDDEN TO 440.0; UTILITY EXP BWR INDICATES AMT TOO LOW |

WF_GARCIA_00001375

```
ICCSFICH-106              M O R T G A G E   S E R V I C E S                        04/18/09
                 COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE              PAGE 1830559
                      FOR THE TIME PERIOD 01/01/07  THRU  03/31/09
-------------------------------------------------------------------------------------------------
███████ 0756            COL   03/27/08   LBL            SYSTEM TRANS EXP WAS $315.00-OVERRIDDEN TO 360.0;
                                                       TRANS EXP BWR INDICATES AMT TOO LOW
                        COL   03/27/08   LBL            TRANS EXP WAS 315.0-CHNGD TO 360.0
                        COL   03/27/08   LBL            SYSTEM FOOD EXP WAS $525.00-OVERRIDDEN TO 350.0; F
                                                       OOD EXP BWR INDICATES AMT TOO HIGH
                        COL   03/27/08   LBL            FOOD EXP WAS 525.0-CHNGD TO 350.0
                        COL   03/27/08   LBL            PYMT ADJ IS FOR: ARM INTEREST RT ADJ.
                        COL   03/27/08   LBL            ALTHOUGH BWR ADVD CANNOT COMMIT TO PAY, GATHERING
                                                       DETAILS ON RFD & FNCLS TO FURTHER RVW SITUATION.
                        COL   03/27/08   LBL            SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                        COL   03/27/08   LBL            EARLY RESOLUT
                        COL   03/14/08   ***            SCORE 022   031308 AGT E16N DAYS DEL 013 RISK D
                        COL   02/29/08   LPI            LOAN TRANSFERRED TO LOSS MITIGATION AT 866-248-571
                                                       9.
                        COL   02/29/08   LPI            EARLY RESOLUT
                        COL   02/29/08   LPI            LOAN TRANSFERRED TO LOSS MITIGATION AT 866-248-571
                                                       9.
                        COL   02/29/08   LPI            EARLY RESOLUT
                        COL   02/29/08   LPI            BRW WAS TRANS TO THE LOST MIT DEPT BRW WANT TO KNOW
                                                       MRE ABOUT THE MOD.
                        COL   02/29/08   LPI            BRWR CALLED   PAYBYPHN DTD TDY
                                                       03-04
                        COL   02/29/08   LPI            EASYPAY DATED 02/29/08 TAKEN.
                                                       2191.19 FROM CHECKING  CONFIRM # 1064005335
                        LOG   02/29/08   LPI   AEGIS    JIT DEBIT INITIATED 1064005335
                        COL   02/29/08   @KK            MINI MIRANDA READ
                        LOG   02/28/08   AHC            - CHECK PROCESSING TRANSACTION - SEE CHUCKY FOR DE
                                                       TAILS -ISSUE WIRE FOR REPAYMENT OF MANUAL ADVANCES
                                                       .  MOVE FUNDS TO AU 37600 TO GL 14375.  LWYATT/WFR
                                                       ETS/DSM TAX
                        COL   02/28/08   LE2            DOC TO IMAGNG                LOSS MITIGATION
                        COL   02/26/08   MS6            BRWR CALLED   CAN\T COMIT 2 PAY  PAYMENT ADJUSTMENT
                        COL   02/26/08   MS6                         COLL ART ER
                        COL   02/26/08   MS6                                        ER/SMT INT TO KEEP
                        COL   02/26/08   MS6            BWR ACCEPTED ARM MOD 2.
                        COL   02/26/08   MS6                         PRQUAL/MOD PKG SNT
                        COL   02/26/08   MS6            ALL:1.14,RP CUR:0.62,RP 1ST:1.14,RP TD:1.14,RP UPB
                                                       :1.14
                        COL   02/26/08   MS6            LIQUIDATION REVIEW DR:0.045,LS CUR:0.38,LS TD:-0.1
                                                       4,LS UPB:-0.14,2008-02-26 TO 2009-08-26,NPV:$250,9
                                                       62.54,NLOSS:-$47,328.85,NET REC:$267,936.70,RP
                        COL   02/26/08   MS6            ALL:1.23,RP CUR:0.67,RP 1ST:1.23,RP TD:1.23,RP UPB
                                                       :1.24
                        COL   02/26/08   MS6            ARM DEED IN LIEU DR:0.045,LS CUR:0.33,LS TD:-0.23,
                                                       LS UPB:-0.24,2008-02-26 TO 2008-10-26,NPV:$270,914
                                                       .00,NLOSS:-$58,585.06,NET REC:$279,192.91,RP
                        COL   02/26/08   MS6                         SS/DIL DISCUSSED
                        COL   02/26/08   MS6            ARM SHORT SALE BASED ON INV/BUS GDLNS.
                        COL   02/26/08   MS6                         SS/DIL DISCUSSED
                        COL   02/26/08   MS6            CUR:0.80,RP 1ST:1.46,RP TD:1.46,RP UPB:1.47
                        COL   02/26/08   MS6            ARM MOD DR:0.045,LS CUR:0.20,LS TD:-0.46,LS UPB:-0
                                                       .47,2008-02-26 TO 2036-01-26,NPV:$321,331.19,NLOSS
                                                       :-$349,159.94,NET REC:$569,767.79,RP ALL:1.46,RP
                        COL   02/26/08   MS6            $1720.35. INFMD BWR MOD TERMS NOT FINAL, TERMS MAY
```

04/23/2020  12:40PM (GMT-05:00)

```
ICCSFICH-106              M O R T G A G E   S E R V I C E S                04/18/09
                 COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE        PAGE 1830560
                     FOR THE TIME PERIOD 01/01/07  THRU  03/31/09
--------------------------------------------------------------------------------------------
      █████ 0756                              VARY UPN RVW OF PKG.
                  COL   02/26/08   M36     MOD PREQUAL BASED ON VERBAL INFO PROVIDED BY BWR,
                                           LOAN RATE OF 8.140% IS ABOVE MKT OF 6.500%, ABILIT
                                           Y TO PAY OF $2012.53 IS ABOVE NEW EST PI OF
                  COL   02/26/08   M36              RVWD MODIFICATION
                  COL   02/26/08   M36     ARM MOD 1 BASED ON INV/BUS GDLNS.
                  COL   02/26/08   M36     OF PKG.
                  COL   02/26/08   M36     MOD PREQUAL BASED ON VERBAL INFO PROVIDED BY BWR,
                                           ABILITY TO PAY OF 9.875% IS >= MKT OF 9.125. INFMD
                                           BWR MOD TERMS NOT FINAL, TERMS MAY VARY UPN RVW
                  COL   02/26/08   M36              RVWD MODIFICATION
                  COL   02/26/08   M36     ARM MOD 2 BASED ON INV/BUS GDLNS.
                  COL   02/26/08   M36     RVW OF PKG.
                  COL   02/26/08   M36     MOD PREQUAL BASED ON VERBAL INFO PROVIDED BY BWR,
                                           ABILITY TO PAY OF 10.125% IS >= MKT OF 10.125. INF
                                           MD BWR MOD TERMS NOT FINAL, TERMS MAY VARY UPN
                  COL   02/26/08   M36              RVWD MODIFICATION
                  COL   02/26/08   M36     EXP=$3554.37.
                  COL   02/26/08   M36     BASED ON INV/BUS GDLNS BWR DOES NOT QUALIFY FOR A
                                           PARTIAL CLAIM. BWR INTENT IS TO KP PRPTY.VRBL FINC
                                           L INFO FRM 02/26/2008, INC=$3909.50, AND
                  COL   02/26/08   M36              RVWD PARTIAL CLAIM
                  COL   02/26/08   M36     EXP=$3554.37.
                  COL   02/26/08   M36     BASED ON INV/BUS GDLNS BWR DOES NOT QUALIFY FOR A
                                           PARTIAL CLAIM. BWR INTENT IS TO KP PRPTY.VRBL FINC
                                           L INFO FRM 02/26/2008, INC=$3909.50, AND
                  COL   02/26/08   M36              RVWD PART CLM/SPFB
                  COL   02/26/08   M36     MOD NOT FEAS.  THE BWR\S ABILITY TO PAY OF 10.125%
                                           IS BELOW THE MKT RT OF 11.125%.
                  COL   02/26/08   M36              NO MOD PER INVSTUR
                  COL   02/26/08   M36              RVWD MODIFICATION
                  COL   02/26/08   M36     MORT NOT FEAS BASED ON INV/BUS GUIDELINES.
                  COL   02/26/08   M36              RVWD MORT/SPFB
                  COL   02/26/08   M36     RPP BLLN NOT FEAS BASED ON INV/BUS GUIDELINES.
                  COL   02/26/08   M36              RVWD REPAYMENT PLN
                  COL   02/26/08   M36     A 10 MO RPP PLN WAS NOT FEAS BASED ON VRBL FINCL
                                           INFO FRM 02/26/2008, INC=$3909.50, AND EXP=$3554.3
                                           7. USING 80.0% OF SURPLUS.
                  COL   02/26/08   M36              RVWD REPAYMENT PLN
                  COL   02/26/08   M36     BWR OFFERED DWN PYMT=$2171.19, INITIAL DATE=02/29/
                                           2008, START DATE=03/03/2008.
                  COL   02/26/08   M36     CHRG CRD EXP BPW PAYS 40 ON 3 CARDS
                  COL   02/26/08   M36     CHRG CRD EXP WAS $33.54 PER CREDIT BUREAU-CHNGD TO
                                           $120.00
                  COL   02/26/08   M36     CREDCO RESULT MTGR CREDIT RPT      UPDATED DLQ3 DATA
                  COL   02/26/08   M36     CREDCO RESULT SINGLE BUREAU RPT  EXPERIAN REPORT
                  COL   02/26/08   M36     BORROWER CREDIT BUREAU DATA RECEIVED AND LOADED. 1
                                           INFILES PULLED. ORDER REF# IS 107616892640000
                  COL   02/26/08   M36     FINCL INFO UPDTD 02/26/2008 TOTAL INC=$3,909.50 TO
                                           TAL EXP=$3,554.37 AVAIL INC=355.13
                  COL   02/26/08   M36     SYSTEM UTILITY EXP WAS 275.0-OVERRIDDEN TO 440.0;
                                           UTILITY EXP BWR INDICATES AMT TOO LOW
                  COL   02/26/08   M36     SYSTEM TRANS EXP WAS $315.00-OVERRIDDEN TO 360.0;
                                           TRANS EXP BWR INDICATES AMT TOO LOW
```

CONFIDENTIAL

WF_GARCIA_00001377

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                      04/18/09
                        COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE            PAGE 1830561
                           FOR THE TIME PERIOD 01/01/07 THRU  03/31/09
---------------------------------------------------------------------------------------------------
         0756                   COL   02/26/08   MS6    SYSTEM FOOD EXP WAS $525.00-OVERRIDDEN TO 350.0; F
                                                        OOD EXP BWR INDICATES AMT TOO HIGH
                                COL   02/26/08   MS6    PYMT ADJ IS FOR: ARM INTEREST RT ADJ.
                                COL   02/26/08   MS6    ALTHOUGH BWR ADVSD CANNOT COMMIT TO PAY, GATHERING
                                                        DETAILS ON RFD & FNCLS TO FURTHER RVW SITUATION.
                                COL   02/26/08   MS6    SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                                COL   02/26/08   MS6    EARLY RESOLUT
                                LOG   02/26/08   MS6    ***********ARM RESEST REVIEW*********************
                                                       BRW GAVE FIN INFO ENTERED IT IN ER BRW PQLFYD FOR
                                                       A LOAN MOD AGPT IT ADVSD THE BRW TO FAX IN PQI BRW
                                                       FEELS THE MAX PYMT HE CAN AFFORD IS WHAT IT WAS
                                                       BEFORE THE ADJMNT TTL INC $3909.50 TTL EXP$3554.37
                                                       SRPLS $355.13
                                LOG   02/26/08   MS6    BRW WILL CALL BACK WITH THIS INFORMATION
                                LOG   02/26/08   MS6    ***********ARM RESET REVIEW**********************
                                                       BRW CALLED (SPANISH CALL) HE WANTED TO KNOW WHAT
                                                       HE NEEDED TO DO TO APPLY FOR A LOAN MOD - I GAVE
                                                       HIM THE LIST OF EXP WE WILL NEED AS WELL AS ADVSD
                                                       TO INCLUDE THE INC OF EVERYONE CONTRIBUTING TO THE
                                                       HOUSEHOLD.
                                COL   02/26/08   EQA    BRWR CALLED    TRANSFERRED CST/SR
                                COL   02/26/08   EQA    LOAN TRANSFERRED TO BCS AT 8662485719.
                                COL   02/26/08   EQA    UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRW
                                                       R TO 8005694287FOR COUNSELING OPTIONS.
                                COL   02/26/08   EQA    CCCS RECMD
                                COL   02/26/08   EQA    B CURNT CCCS
                                COL   02/26/08   EQA    TRSFD TO BCS
                                COL   02/26/08   EQA    EARLY RESOLUT
                                COL   02/26/08   MPE    CST REQ IT ART TEAM GV HIM # IN CASE OF DISCO
                                COL   02/26/08   MPE    BRWR CALLED    TRF TO LOSS MIT
                                COL   02/26/08   MPE    LOAN TRANSFERRED TO BCS AT 8662485719.
                                COL   02/26/08   MPE    UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRW
                                                       R TO 8005694287FOR COUNSELING OPTIONS.
                                COL   02/26/08   MPE    CCCS RECMD
                                COL   02/26/08   MPE    TRSFD TO BCS
                                COL   02/26/08   MPE    EARLY RESOLUT
                                COL   02/26/08   MPE    RFD BRW SD TNT I/R WILL GO UP NEXT MONTH AND HE SD
                                                       TNT RCVD A LTR FROM ART STATES OPTIONS TO KEEP SAME
                                                       INTEREST RATE
                                COL   02/26/08   @PW    MINI MIRANDA READ
                                COL   02/26/08   EQA        MR CALLED WANTED TO ART.
                                COL   02/26/08   @LY    MINI MIRANDA READ
                                COL   02/25/08   DVX    DIALR RESIDNT TEL CO RECORDING
                                COL   02/22/08   BLJ    DIALR RESIDNT LMTC ANSWER MACH
                                COL   02/22/08   (D)    DIALR RESIDNT LMTC ANSWER MACH
                                COL   02/21/08   DVX    DIALR RESIDNT LMTC ANSWER MACH
                                COL   02/13/08   DVX    DIALR RESIDNT LMTC ANSWER MACH
                                COL   02/11/08   FEM    DIALR RESIDNT LMTC ANSWER MACH
                                COL   02/11/08   (D)    DIALR RESIDNT LMTC ANSWER MACH
                                COL   02/07/08   DVX    DIALR RESIDNT LMTC ANSWER MACH
                                COL   02/05/08   ***    SCORE 011   020408 AGT E16N DAYS DEL 004 RISK D
                                COL   01/31/08   REY    SOF-PAYCHECK              PROMISE TO PAY
                                                               2,092.20  02-01
                                COL   01/31/08   REY    BRWR CALLED    WILL PHONE PAY    CURTAILMNT OF INCOME
```

CONFIDENTIAL
WF_GARCIA_00001378

```
ICCSFICH-106                      MORTGAGE SERVICES                          04/18/09
                          COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE    PAGE 1830562
                              FOR THE TIME PERIOD 01/01/07  THRU  03/31/09
------------------------------------------------------------------------------------------------
         0756          COL   01/31/08   REY                                    ER/SMT INT TO KEEP
                       COL   01/31/08   REY           $0.00 OR 0% FEES PROMISED OF $82.91 TOT FEES AND/O
                                                      R LATE CHARGES DUE.
                       COL   01/31/08   REY                        SMART PTP
                       COL   01/31/08   REY           SMRT/ER OCCFD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                       COL   01/31/08   REY           EARLY RESOLUT
                       LOG   01/31/08   MQR   PYINGM   CALL REASON:PAYMENT/INFORMATION/COMPLETE
                       LOG   01/31/08   MQR           W/O WILL CALL BACK READY WITH FINANCIAL INFO TO TA
                                                      KE ER
                       COL   01/31/08   REY           WRM TRNSFR TO SPN ART TM TO QLFY FR ARM RST PRGRM
                       COL   01/31/08   REY           BRWR CALLED    PAYBYPHN DTD TDY
                                                      02-04
                       COL   01/31/08   REY           EASYPAY DATED 01/31/08 TAKEN.
                                                      2112.20 FROM CHECKING  CONFIRM # 1063890774
                       LOG   01/31/08   REY   AEGIS   JIT DEBIT INITIATED 1063890774
                       COL   01/31/08   REY           RFD//MRT IS SLF EMPLYD & MRT HD A FRAUD CS WTH HS B
                                                      SNSS & CLMS MNT WS TKN FRM TH BSNSS
                       COL   01/31/08   @PB                        MINI MIRANDA READ
                       COL   01/31/08   @YG                        MINI MIRANDA READ
                       COL   01/29/08   LPL           PH HM BRWR   NO PTP IN 30 DAYS  EXCESSIVE OBLIGATION
                       COL   01/29/08   LPL                                    ER/SMT INT TO KEEP
                       COL   01/29/08   LPL           UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRW
                                                      R TO 8005694287FOR COUNSELING OPTIONS.
                       COL   01/29/08   LPL           CCCS RECMD
                       COL   01/29/08   LPL           B1 WLL CLL BCK TO UPDATED FIN INFO
                       COL   01/29/08   LPL           CUST UNABLE TO PROVIDE INFO NECESSARY TO MAKE W/O
                                                      DECISION.
                       COL   01/29/08   LPL                        UNABLE TO COOPRATE
                       COL   01/29/08   LPL           ADD OBLIGATIONS ARE VACATION/PERSONAL,
                       COL   01/29/08   LPL           BORROWER UNABLE TO MAKE PTP.
                       COL   01/29/08   LPL           SMRT/ER OCCFD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                       COL   01/29/08   LPL           EARLY RESOLUT
                       COL   01/29/08   LPL           OFFERED FIN TO BE UPDATED. HS THT HE WLL CLL BCK WIT
                                                      H INFO.ADV OF PMT OPT AND CNSQW
                       COL   01/29/08   LPL           B1 NT SURE WHN HE CN MKE PMT. WNTED TO KNW IF WE CN
                                                      GVE HM AN EXTENSION TO  MKE PMT.ADV OF PMT OPT HIS
                                                      T AND CNSQ
                       COL   01/29/08   LPL           B1 SD THT HE KNWS HE IS BHND.HS BEEN PYNG LATE ON T
                                                      HT LST DY FOR THE FEW MOS.RFD!PRBLMS WITH BUSSINESS
                       COL   01/29/08   (D)           DIALR RESIDNT NO PTP IN 30 DAYS
                       COL   01/26/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                       COL   01/24/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                       COL   01/22/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                       COL   01/17/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                       COL   01/15/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                       COL   01/11/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                       COL   01/05/08   DVX           DIALR RESIDNT LMTC ANSWER MACH
                       COL   12/31/07   SXB                        SOF-PAYCHECK       PROMISE TO PAY
                                                      2,092.20  01-01
                       COL   12/31/07   SXB           BRWR CALLED    WILL PHONE PAY    EXCESSIVE OBLIGATION
                       COL   12/31/07   SXB                                    ER/SMT INT TO KEEP
                       COL   12/31/07   SXB           $0.00 OR 0% FEES PROMISED OF $248.73 TOT FEES AND/
                                                      OR LATE CHARGES DUE.
                       COL   12/31/07   SXB                        SMART PTP
```

WF_GARCIA_00001379

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    04/18/09
                      COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE             PAGE 1830563
                          FOR THE TIME PERIOD 01/01/07 THRU  03/31/09
-------------------------------------------------------------------------------------------------
       ▮▮▮▮0756                    COL   12/31/07   SXB              SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                                   COL   12/31/07   SXB              EARLY RESOLUT
                                   COL   12/31/07   SXB                           LFW APP USED
                                   COL   12/31/07   SXB              LATE CHARGES $82.91.  WAIVED FOR
                                                                     REASON COURTESY, LC WAIVER LETTER SENT.
                                   COL   12/31/07   SXB              BRWR CALLED   PAYBYPHN DTD TDY
                                                                                  01-04
                                   COL   12/31/07   SXB              EASYPAY DATED 12/31/07 TAKEN.
                                                                     2278.02 FROM CHECKING  CONFIRM # 1063767809
                                   LOG   12/31/07   SXB    AEGIS     JIT DEBIT INITIATED 1063767809
                                   COL   12/31/07   øEE                          MINI MIRANDA READ
                                   COL   12/28/07   DVX              DIALR RESIDNT LMTC ANSWER MACH
                                   COL   12/17/07   DVX              DIALR RESIDNT LMTC ANSWER MACH
                                   COL   12/17/07   NOP              NOT UPDTD
                                   COL   12/17/07   DVX              DIALR RESIDNT LMTC ANSWER MACH
                                   COL   12/13/07   DVX              DIALR RESIDNT LMTC ANSWER MACH
                                   COL   12/12/07   NOP              SENT 3RD SKIP
                                   COL   12/12/07   UEZ              DIALR BUSINSS LMTC ANSWER MACH
                                   COL   12/12/07   (D)              DIALR BUSINSS LMTC ANSWER MACH
                                   COL   12/11/07   NOP              NOT UPDTD
                                   COL   12/06/07   DVX              DIALR RESIDNT LMTC ANSWER MACH
                                   COL   12/05/07   NOP              SENT 2ND SKIP
                                   LOG   12/05/07   QUG    SER1      JIT INSUFFICIENT FUNDS - FIRST REPRESENTMENT
                                   COL   12/05/07   ***              SCORE 016   120407 AGT E16N DAYS DEL 004 RISK D
                                   COL   12/04/07   DVX              DIALR RESIDNT LMTC ANSWER MACH
                                   COL   12/05/07   DVX              DIALR RESIDNT LMTC ANSWER MACH
                                   LOG   11/30/07   PAT    PYINCM    CALL REASON: PAYMENT/INFORMATION/COMPLETE
                                   COL   11/30/07   PAT              BRWR CALLED   PAYBYPHN DTD TDY
                                                                                  12-04
                                   COL   11/30/07   PAT              EASYPAY DATED 11/30/07 TAKEN.
                                                                     2112.20 FROM CHECKING  CONFIRM # 1063640145
                                   LOG   11/30/07   PAT    AEGIS     JIT DEBIT INITIATED 1063640145
                                   COL   11/08/07   JRD              DIALR RESIDNT LMTC ANSWER MACH
                                   COL   11/08/07   (D)              DIALR RESIDNT LMTC ANSWER MACH
                                   COL   11/06/07   ***              SCORE 011   110607 AGT E16N DAYS DEL 005 RISK D
                                   COL   11/05/07   ***              SCORE 011   110207 AGT E16N DAYS DEL 004 RISK D
                                   COL   10/31/07   FI9              DIALR RESIDNT RECEIVED PAYMENT
                                   COL   10/31/07   PQX              BRR WILL TKE CARE OF PYMNT FR MNTH OF OCT. W/ ONLY
                                                                     1 L.CHRGE TODY AWRE THT HE WILL STILL BE DUE FOR HI
                                                                     S OCT'S L.CHRGE FOR NEXT MNTH
                                   COL   10/31/07   PQX              BRWR CALLED   PAYBYPHN DTD TDY
                                                                                  11-04
                                   COL   10/31/07   PQX              EASYPAY DATED 10/31/07 TAKEN.
                                                                     2195.11 FROM CHECKING  CONFIRM # 1063516949
                                   LOG   10/31/07   PQX    AEGIS     JIT DEBIT INITIATED 1063516949
                                   COL   10/31/07   PQX              SOF-PAYCHECK     PROMISE TO PAY
                                                                     2,092.20  11-01
                                   COL   10/31/07   PQX              BRWR CALLED   WILL PHONE PAY     EXCESSIVE OBLIGATION
                                   COL   10/31/07   PQX                           EH/SMT INT TO KEEP
                                   COL   10/31/07   PQX              $0.00 OR 0% FEES PROMISED OF $165.82 TOT FEES AND/
                                                                     OR LATE CHARGES DUE.
                                   COL   10/31/07   PQX                           SMART PTP
                                   COL   10/31/07   PQX              SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                                   COL   10/31/07   PQX              EARLY RESOLUT
```

04/23/2020 12:40:33 PM -0500 WELLS FARGO 8008693357       PAGE 57 OF 70

04/23/2020   12:40PM (GMT-05:00)

```
ICCSFICH-106              M O R T G A G E   S E R V I C E S                    04/18/09
                  COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1830564
                      FOR THE TIME PERIOD 01/01/07 THRU  03/31/09
---------------------------------------------------------------------------------------------
         0756           COL    10/31/07   PQX        TKE 12-24 HRS FOR CHK TO PRCESS FROM HIS BNK
                       COL    10/31/07   PQX        BRR CLLD IN TO LET US KNOW THT RFD; HE HAD SOME NSF
                                                    CHKS!!! BRR STD THT HE WILL BE MKING HIS DEPSIT TO
                                                    DY FOR FULL AMOUNT WILL TKE JIT, ADV THT IT COULD
                       COL    10/31/07   PQX        INTENT:TO KEEP
                                                    OCCUPNCY:OCCUPIED
                                                    MAILING ADD: SAME      ALTRNTE #: SAME
                       COL    10/31/07   PQX        BRR CLLD VERFD FULL NAME PROPRTY ADD,
                                                    LAST 4 SSN, & MINI MIRANDA READ!! BRR
                                                    UNDRSTNDS ALL CONSEQNCS
                       COL    10/31/07   @BG                  MINI MIRANDA READ
                       COL    10/31/07   (D)        DIALR RESIDNT PROMISE TO PAY
                       COL    10/29/07   DVX        DIALR RESIDNT LMTC ANSWER MACH
                       COL    10/27/07   DVX        DIALR RESIDNT LMTC ANSWER MACH
                       COL    10/25/07   DGM        DIALR RESIDNT LMTC ANSWER MACH
                       COL    10/25/07   (D)        DIALR RESIDNT LMTC ANSWER MACH
                       COL    10/24/07   PQW        DIALR RESIDNT LMTC
                       COL    10/24/07   (D)        DIALR RESIDNT LMTC
                       COL    10/15/07   C2V        DIALR RESIDNT MRTGR HUNG UP
                       COL    10/15/07   (D)        DIALR RESIDNT MRTGR HUNG UP
                       COL    10/12/07   JRD        DIALR RESIDNT LMTC ANSWER MACH
                       COL    10/12/07   (D)        DIALR RESIDNT LMTC ANSWER MACH
                       COL    10/10/07   EYM        DIALR RESIDNT LMTC ANSWER MACH
                       COL    10/10/07   (D)        DIALR RESIDNT LMTC ANSWER MACH
                       COL    10/05/07   EYM        DIALR RESIDNT LMTC ANSWER MACH
                       COL    10/05/07   (D)        DIALR RESIDNT LMTC ANSWER MACH
                       COL    10/04/07   5VV        DIALR RESIDNT LMTC ANSWER MACH
                       COL    10/04/07   (D)        DIALR RESIDNT LMTC ANSWER MACH
                       COL    09/28/07   XVO                  SOF-PAYCHECK       PROMISE TO PAY
                                                       2,092.20   09-29
                       COL    09/28/07   XVO        BRWR CALLED   WILL PHONE PAY   CURTAILMNT OF INCOME
                       COL    09/28/07   XVO                                      ER/SMT INT TO KEEP
                       COL    09/28/07   XVO        $0.00 OR 0% FEES PROMISED OF $82.91 TOT FEES AND/O
                                                    R LATE CHARGES DUE.
                       COL    09/28/07   XVO                  SMART PTP
                       COL    09/28/07   XVO        SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                       COL    09/28/07   XVO        EARLY RESOLUT
                       COL    09/28/07   XVO        BRWR CALLED   FUTURE DTD PYBYPHN
                                                             10-03
                       COL    09/28/07   XVO        FUTURE DATED EASYPAY DATED 09/29/07 TAKEN.
                                                    2112.20 FROM CHECKING  CONFIRM # 1063377572
                       LOG    09/28/07   XVO  AEGIS JIT DEBIT INITIATED 1063377572
                       COL    09/28/07   XVO        RFD; CATCHING UP FOR EARLIER IN THE DUE TO ID THIEF
                       COL    09/28/07   @RQ                  MINI MIRANDA READ
                       LOG    09/28/07   YES  PYINGM CALL REASON:PAYMENT/INFORMATION/COMPLETE
                       LOG    09/28/07   YES        H/O WILL FAX COOK COUNTY TAX BILL TO 866-286-2088
                                                    I ADV TO REFRANCE LN# ON EACH PAGE.
                       COL    09/28/07   YES        BRWR CALLED   WILL PHONE PAY   GRACE DAYS!
                       COL    09/28/07   YES                  SOF-OTHER
                                                       2,092.20   09-29
                       COL    09/28/07   YES        TOOK COMPLETE PROMISE
                       COL    09/28/07   YES        PROMISE TO PAY MADE
                       COL    09/27/07   EYM        DIALR RESIDNT LMTC ANSWER MACH
                       COL    09/27/07   (D)        DIALR RESIDNT LMTC ANSWER MACH
```

CONFIDENTIAL                                                    WF_GARCIA_00001381

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                      04/18/09
                          COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1830565
                               FOR THE TIME PERIOD 01/01/07 THRU 03/31/09
----------------------------------------------------------------------------------------------------
███████0756          COL   09/26/07   C35        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/26/07   (D)        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/25/07   3RG        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/25/07   (D)        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/24/07   FEM        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/24/07   (D)        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/21/07   4AK        DIALR RESIDNT LMTC
                     COL   09/21/07   (D)        DIALR RESIDNT LMTC
                     COL   09/20/07   C35        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/20/07   (D)        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/18/07   PQP        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/18/07   (D)        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/14/07   N09        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/14/07   (D)        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/12/07   EVT        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/12/07   (D)        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/12/07   ***            ORIGINAL OWNER        CONDITION ON 000000   MCS
                     COL   09/11/07   EVT        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/11/07   (D)        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/10/07   C35        DIALR RESIDNT MRTGR HUNG UP
                     COL   09/10/07   (D)        DIALR RESIDNT MRTGR HUNG UP
                     COL   09/06/07   BMF        DIALR RESIDNT LMTC ANSWER MACH
                     COL   09/06/07   DVX        DIALR RESIDNT PARTY H/U ON MESSG
                     COL   09/06/07   ***        SCORE 005    090507 AGT E16N DAYS DEL 005 RISK F
                     COL   09/05/07   JPW        DIALR RESIDNT NO ANSWER
                     COL   09/05/07   (D)        DIALR RESIDNT NO ANSWER
                     COL   08/31/07   NOC                 SOF-PAYCHECK          PROMISE TO PAY
                                                       2,074.53  09-01
                     COL   08/31/07   NOC        BRWR CALLED   WILL PHONE PAY      EXCESSIVE OBLIGATION
                     COL   08/31/07   NOC                                         ER/SMT INT TO KEEP
                     COL   08/31/07   NOC        $82.91 OR 100% FEES PROMISED OF $82.91 TOT FEES AN
                                                 D/OR LATE CHARGES DUE.
                                                           SMART PTP
                     COL   08/31/07   NOC        SMRT/ER OCCPD                     MTGR ADVSD OWNR OCCP
                     COL   08/31/07   NOC        2ND PHONE NO CHNGD FRM 0000000000 TO ███████████, S
                                                 TATUS=ACTIVE
                     COL   08/31/07   NOC        1ST PHONE NO CHNGD FRM 0000000000 TO 9999999999, S
                                                 TATUS=CEASE AND DESIST
                                                           NEW PHONE NUMBER
                     COL   08/31/07   NOC        EARLY RESOLUT
                     COL   08/31/07   NOC        BRWR CALLED   RECEIVED PAYMENT
                     COL   08/31/07   GUU                 SOF-PAYCHECK          PROMISE TO PAY
                                                       2,074.53  09-01
                     COL   08/31/07   GUU        BRWR CALLED   WILL PHONE PAY      EXCESSIVE OBLIGATION
                     COL   08/31/07   GUU                                         ER/SMT INT TO KEEP
                     COL   08/31/07   GUU        $82.91 OR 100% FEES PROMISED OF $82.91 TOT FEES AN
                                                 D/OR LATE CHARGES DUE.
                                                           SMART PTP
                     COL   08/31/07   GUU        SMRT/ER OCCPD                     MTGR ADVSD OWNR OCCP
                     COL   08/31/07   GUU        2ND PHONE NO CHNGD FRM 0000000000 TO 2222222222, S
                                                 TATUS=NUMBER NOT AVAILABLE
                     COL   08/31/07   GUU        1ST PHONE NO CHNGD FRM 0000000000 TO ███████████, S
                                                 TATUS=ACTIVE
                                                           NEW PHONE NUMBER
```

CONFIDENTIAL

WF_GARCIA_00001382

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    04/18/09
                         COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1830566
                               FOR THE TIME PERIOD 01/01/07 THRU  03/31/09
-------------------------------------------------------------------------------------------------
        0756          COL  08/31/07  GUU              EARLY RESOLUT
                      COL  08/31/07  #D3                        MINI MIRANDA READ
                      COL  08/31/07  GUU              BWR WAS ASKNG FOR CBR DATES AND LINE DISC.
                      COL  08/31/07  GUU              RFD:  TRIED TO OPN BUSINESS/BUT IT WAS FRAUD/EXTRA
                                                      EXPENSES.
                      COL  08/31/07  GUU              BRWR CALLED   WILL PHONE PAY       ER DOWN
                      COL  08/31/07  GUU              BRWR CALLED   PAYBYPHN DTD TDY
                                                      09-04
                      COL  08/31/07  GUU              EASYPAY DATED 08/31/07 TAKEN.
                                                      2094.53 FROM CHECKING  CONFIRM # 1063258509
                      LOG  08/31/07  GUU     AEGIS    JIT DEBIT INITIATED 1063258509
                      COL  08/31/07  ##E                        MINI MIRANDA READ
                      COL  08/30/07  NOP              UNSC 1 SKIP
                      COL  08/29/07  NOP              SENT 1ST SKIP
                      LOG  08/28/07  8IV     DRILFD   CUSTOMER MAY HAVE BEEN IMPACTED BY RECENT FLOODING
                      COL  08/27/07  VKT              EIS RESIDENT  LMTC ANSWER MACH
                      COL  08/27/07  VKT              NON-BORROWER CONTACT; CALL TERMINATED.
                      COL  08/27/07  VKT              EARLY RESOLUT
                      COL  08/27/07  VKT              DIALR RESIDNT LMTC
                      COL  08/27/07  (D)              DIALR RESIDNT LMTC
                      COL  08/24/07  FI9              DIALR RESIDNT LMTC
                      COL  08/24/07  (D)              DIALR RESIDNT LMTC
                      COL  08/22/07  DVX              DIALR RESIDNT TEL CO RECORDING
                      COL  08/21/07  H09              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/21/07  (D)              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/17/07  C2V              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/17/07  (D)              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/16/07  OS3              DIALR RESIDNT NO ANSWER
                      COL  08/16/07  (D)              DIALR RESIDNT NO ANSWER
                      COL  08/15/07  PQW              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/15/07  (D)              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/14/07  YDT              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/14/07  (D)              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/13/07  DVX              DIALR RESIDNT NO ANSWER
                      COL  08/11/07  BLY              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/11/07  (D)              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/10/07  DVX              DIALR RESIDNT NO ANSWER
                      COL  08/09/07  OOK              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/09/07  (D)              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/08/07  GJ6              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/08/07  (D)              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/07/07  VB2              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/07/07  (D)              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/04/07  XYY              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/04/07  (D)              DIALR RESIDNT LMTC ANSWER MACH
                      COL  08/03/07  ***              SCORE 005   080207 AGT E16N DAYS DEL 002 RISK F
                      LOG  07/31/07  SER     PTINGM   CALL REASON:PAYMENT/INFORMATION/COMPLETE
                      COL  07/31/07  SER              BRWR CALLED   PAYBYPHN DTD TDY
                                                      08-04
                      COL  07/31/07  SER              EASYPAY DATED 07/31/07 TAKEN.
                                                      1991.62 FROM CHECKING  CONFIRM # 1063113613
                      LOG  07/31/07  SER     AEGIS    JIT DEBIT INITIATED 1063113613
                      LOG  07/31/07  SER     LTEWVC   CUSTOMER COURTESY LATE CHARGE WAIVE
                      LOG  07/31/07  SER              H.O CALLED IN TO DO JIT
```

04/23/2020 12:40:33 PM -0500 WELLS FARGO 8008693357

04/23/2020   12:40PM (GMT-05:00)

PAGE 60 OF 70

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                    04/18/09
                        COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1830567
                             FOR THE TIME PERIOD 01/01/07 THRU  03/31/09
        ----------------------------------------------------------------------------------------
████ 0756              COL   07/31/07   BMM          DIALR RESIDNT LMTC ANSWER MACH
                       COL   07/31/07   (D)          DIALR RESIDNT LMTC ANSWER MACH
                       COL   07/29/07   DBA          DIALR RESIDNT LMTC ANSWER MACH
                       COL   07/29/07   (D)          DIALR RESIDNT LMTC ANSWER MACH
                       COL   07/27/07   JPW          DIALR RESIDNT LMTC ANSWER MACH
                       COL   07/27/07   (D)          DIALR RESIDNT LMTC ANSWER MACH
                       COL   07/26/07   (D)          DIALR RESIDNT NO ANSWER
                       COL   07/25/07   GUU          DIALR RESIDNT LMTC ANSWER MACH
                       COL   07/25/07   (D)          DIALR RESIDNT LMTC ANSWER MACH
                       COL   07/25/07   DVX          DIALR RESIDNT PARTY H/U ON HOLD
                       COL   07/24/07   CIB          DIALR RESIDNT MRTGR HUNG UP
                       COL   07/24/07   (D)          DIALR RESIDNT MRTGR HUNG UP
                       COL   07/20/07   GUU          DIALR RESIDNT MRTGR HUNG UP
                       COL   07/20/07   GUU          REMOVED████
                       COL   07/20/07   GUU          SPS UPSET BECAUSE I ADVSD CANT DISCLOSE ANY INFO
                       COL   07/20/07   GUU          DIALR RESIDNT MRTGR HUNG UP
                       COL   07/20/07   (D)          DIALR RESIDNT MRTGR HUNG UP
                       COL   07/18/07   DVX          DIALR RESIDNT LMTC ANSWER MACH
                       COL   07/12/07   DVX          DIALR RESIDNT LMTC ANSWER MACH
                       COL   07/10/07   DVX          DIALR RESIDNT LMTC ANSWER MACH
                       COL   07/06/07   1CP          DIALR RESIDNT LMTC ANSWER MACH
                       COL   07/06/07   (D)          DIALR RESIDNT LMTC ANSWER MACH
                       COL   07/05/07   DVX          DIALR RESIDNT PARTY H/U ON MESSG
                       COL   07/05/07   DVX          DIALR RESIDNT PARTY H/U ON MESSG
                       LOG   07/05/07   FL3   ESCFPR escfpr task complete. new ana eff 9-07 per lpi rfn
                                                     d rcvd and partial lpi pd for lapse. apham/esc
                       COL   06/26/07   3QG          MORTG STATED THAT HIS INSURANCE WAS CANCELED HE WAN
                                                     TS TO KNOW IF INSURANCE IS INCLUDED IN PMT.
                       LOG   06/26/07   0H0   ININCM CALL REASON:INSURANCE/INFORMATION/COMPLETE
                       LOG   06/26/07   TDF   PYINTF CALL REASON:PAYMENT/INFORMATION/TRANSFERED
                       LOG   06/26/07   TDF          TRANSFERED TO SPANISH LINE
                       COL   06/26/07   3QG          BRWR CALLED   PAYBYPHN DTD TDY
                                                                    06-30
                       COL   06/26/07   3QG          EASYPAY DATED 06/26/07 TAKEN.
                                                     2094.53 FROM CHECKING  CONFIRM # 1062945412
                       LOG   06/26/07   3QG   AEGIS  JIT DEBIT INITIATED 1062945412
                       COL   06/26/07   3QG          SOF-PATCHECK          PROMISE TO PAY
                                                     2,074.53  06-27
                       COL   06/26/07   3QG          BRWR CALLED    WILL PHONE PAY     EXCESSIVE OBLIGATION
                       COL   06/26/07   3QG          $82.91 OR 100% FEES PROMISED OF $82.91 TOT FEES AN
                                                     ER/SMT INT TO KEEP
                                                     D/OR LATE CHARGES DUE.
                       COL   06/26/07   3QG                        SMART PTP
                       COL   06/26/07   3QG          MORTG STATED THAT HE WILL MAKE THE TAD RFD IS DUE
                                                     TO HE WAS SICK.
                       COL   06/26/07   3QG          SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                       COL   06/26/07   3QG          EARLY RESOLUT
                       COL   06/22/07   DVX          DIALR RESIDNT LMTC ANSWER MACH
                       LOG   06/21/07   4QV   INPBCM CALL REASON:INSURANCE/PROBLEM/COMPLETE
                       LOG   06/21/07   4QV          AGENT CALLED TO VERIFY ESC STATUS
                       COL   06/18/07   DVX          DIALR RESIDNT LMTC ANSWER MACH
                       COL   06/14/07   DVX          DIALR RESIDNT LMTC ANSWER MACH
                       LOG   06/13/07   G32   ININCM CALL REASON:INSURANCE/INFORMATION/COMPLETE
                       LOG   06/13/07   G32          FRANCISCO WITH AFI CALLED TO GET FAX NUMB TO SEND
```

CONFIDENTIAL

WF_GARCIA_00001384

04/23/2020 12:40:33 PM -0500 WELLS FARGO 8008693357    PAGE 61 OF 70

04/23/2020    12:40PM (GMT-05:00)

```
ICCSFICH-106                        M O R T G A G E   S E R V I C E S                    04/18/09
                                    COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE    PAGE 1830568
                                      FOR THE TIME PERIOD 01/01/07 THRU  03/31/09
-----------------------------------------------------------------------------------------------------
███████ 0756                                         POI AND REQ FOR A PYMT
              COL    06/11/07    (D)                  DIALR RESIDNT LMTC ANSWER MACH
              COL    06/07/07    DVX                  DIALR RESIDNT LMTC ANSWER MACH
              COL    06/05/07    DVX                  DIALR RESIDNT PARTY N/U ON MESSG
              COL    06/05/07    DVX                  DIALR RESIDNT PARTY N/U ON MESSG
              LOG    05/14/07    SEP    PYPBCM        CALL REASON:PAYMENT/PROBLEM/COMPLETE
              COL    05/14/07    SEP                  BRWR CALLED     PAYBYPHN DTD TDY
                                                       05-18
              COL    05/14/07    SEP                  EASYPAY DATED 05/14/07 TAKEN.
                                                     0.06 FROM CHECKING  CONFIRM # 1062730621
              LOG    05/14/07    SEP    AEGIS         JIT DEBIT INITIATED 1062730621
              LOG    05/14/07    SEP                  BOR WANTED TO KNOW IF WE RECEIVE INSURANCE INFORMA
                                                     TION.
              COL    05/14/07    PYI                  REVIEWED LOAN PROMISE TO PAY
              COL    05/14/07    SEP                  BRWR CALLED     PAYBYPHN DTD TDY
                                                       05-18
              COL    05/14/07    SEP                  EASYPAY DATED 05/14/07 TAKEN.
                                                     1023.51 FROM CHECKING  CONFIRM # 1062730503
              LOG    05/14/07    SEP    AEGIS         JIT DEBIT INITIATED 1062730503
              COL    05/14/07    SEP                  CS MM READ
              COL    05/14/07    (D)                  DIALR RESIDNT PROMISE TO PAY
              COL    05/14/07    MEL                        DEMAND NOT SENT    NO NOTICE STOP C
              LOG    05/07/07    GEM                  GEM PROCESS \FUNDS APPLIED TO WRONG PAYMENT ELEMEN
                                                     T: PRINCIPAL, LATE CHARGES, ESCROW OR FEES-PROCESS
                                                     WORK\ STATUS WAS CHANGED TO \PROCESS WORK COMPLET
                                                     E\.  ENTERED BY CYNDI JANSSENS.
              LOG    05/07/07    GEM                  GEM PROCESS \FUNDS APPLIED TO WRONG PAYMENT ELEMEN
                                                     T: PRINCIPAL, LATE CHARGES, ESCROW OR FEES-PROCESS
                                                     WORK\ STATUS WAS CHANGED TO \WAITING FOR OTHER\.
                                                     ENTERED BY CYNDI JANSSENS.
              LOG    05/07/07    GEM                  GEM PROCESS \FUNDS APPLIED TO WRONG PAYMENT ELEMEN
                                                     T: PRINCIPAL, LATE CHARGES, ESCROW OR FEES-PROCESS
                                                     WORK\ WAS TRANSFERRED FROM VU_REVERSAL_CASH_GLOBA
                                                     L TO JANSSENS, CYNDI (JANS:ENSCR) BY WALTERS, AMY
                                                     (AWALTERS)
              COL    05/07/07    MEL                        DEMAND NOT SENT    NO NOTICE STOP C
              COL    05/07/07    ***                  MISAPPLICATN REVERSAL
              LOG    05/04/07    GEM                  GEM PROCESS EVENT OPENED = \FUNDS APPLIED TO WRONG
                                                     PAYMENT ELEMENT: PRINCIPAL, LATE CHARGES, ESCROW
                                                     OR FEES\.  REASON CREATED = PHONE.  CUSTOMER CONTA
                                                     CT METHOD = NONE  PAST DUE DATE = 2007-05-11.  PRO
                                                     CESS CREATED BY \ZAMARRIPA, ANGIE\.    AMOUNT TO R
                                                     EVERSE=988.05. DATE FUNDS POSTED=04/18/07. EMPLOYE
                                                     E DEPARTMENT=CUSTOMER SERVICE . REAPPLY SUSPENSE S
                                                     ELECTED. SUSPENSE AMOUNT=988.05. ADD\L NOTES: BRRW
                                                     IS SENDING IN 1003.57 TO COMPLETE 05/01/07 PYMNT
                                                     WITH THE 988.05...THANKS.  ENTERED BY ANGIE ZAMARR
              LOG    05/04/07    GEM                  IPA ON 05/04/2007 10:42:04.
              COL    05/04/07    GEM                  GEM SET UP, SEE NOTS FOR ADDITIONAL INFORMATION
              COL    05/04/07    GEM                  BRWR CALLED          PAYMENT DISPUTE
              COL    05/04/07    GEM                  GEM PAYMENT RESEARCH STOPS
              LOG    05/04/07    PFC    PYINCM        CALL REASON:PAYMENT/INFORMATION/COMPLETE
              LOG    05/04/07    PFC                  BRRW WILL HAVE HIS INS CO FAX US IN PROOF IF INS C
                                                     OV.
```

04/23/2020 12:40:33 PM -0500 WELLS FARGO 8008693357    PAGE 62 OF 70

04/23/2020    12:40PM (GMT-05:00)

```
ICCSFICH-106                    MORTGAGE SERVICES                        04/18/09
                     COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE   PAGE 1830569
                        FOR THE TIME PERIOD 01/01/07 THRU  03/31/09
---------------------------------------------------------------------------------------
       0756               LOG  05/04/07  PFC      BRRW ADV OF LNDR PLCD INS.
                          COL  05/04/07  PFC      PH HOME    PROMISE TO PAY    GRACE DAYS!
                          COL  05/04/07  PFC                 SOF-OTHER
                                                  1,991.62  05-11
                          COL  05/04/07  PFC      TOOK COMPLETE PROMISE
                          COL  05/04/07  PFC      PROMISE TO PAY MADE
                          LOG  05/04/07  PFC      BRRW REQ WE APPLY 988.05 TO 05/01/07 PYMNT.
                          COL  05/04/07  DVX      DIALR RESIDNT LMTC ANSWER MACH
                          COL  05/03/07  ***      SCORE 004   050207 AGT E16N DAYS DEL 002 RISK F
                          COL  04/18/07  DVX      DIALR RESIDNT LMTC ANSWER MACH
                          COL  04/17/07  BPL      SOF - PART FROM HIS BUS. AND PART FROM WIFES PYCHK
                          COL  04/17/07  BPL                 PAYCHECK    PROMISE TO PAY
                                                  3,062.58  04-18
                          COL  04/17/07  BPL      PH WK CO MTG   WILL PHONE PAY    EXCESSIVE OBLIGATION
                          COL  04/17/07  BPL                                      ER/SMT INT TO KEEP
                          COL  04/17/07  BPL      $82.91 OR 100% FEES PROMISED OF $82.91 TOT FEES AN
                                                  D/OR LATE CHARGES DUE.
                          COL  04/17/07  BPL                 SMART PTP
                          COL  04/17/07  BPL      SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                          COL  04/17/07  BPL      RFD - BW HAD SOME FRAUD WITH HIS BUS.
                          COL  04/17/07  BPL      EARLY RESOLUT
                          COL  04/17/07  BPL      DELET PLAN 02: 07 PYMTS, TOT 18509.35, END 09/11/07
                          COL  04/17/07  BPL      BW SET UP JIT TO MAKE PYMT TO BRING CURRENT
                          LOG  04/17/07  PFJ  PYINCM  CALL REASON:PAYMENT/INFORMATION/COMPLETE
                          COL  04/17/07  PFJ          CS MM READ
                          COL  04/17/07  @NW  AEGIS   JIT DEBIT INITIATED 1062630261
                          COL  04/17/07  @NW          JIT DRAFT INITIATE 1062630261
                                                  3,077.58  04-21
                          COL  04/16/07  MEL                 DEMAND NOT SENT    PROCESS STOP 9
                          COL  04/09/07  MEL                 DEMAND NOT SENT    PROCESS STOP 9
                          COL  04/02/07  MEL                 DEMAND NOT SENT    PROCESS STOP 9
                        * COL  03/12/07  MEL                 DEMAND NOT SENT    PROCESS STOP 9
                        * COL  03/06/07  NOP      USPS-PMT IN MAIL
                        * COL  03/05/07  DRM      BRWR CALLED    PRIN-MTGR HANDLES
                        * COL  03/05/07  DRM      CALL TERMINATED.
                        * COL  03/05/07  DRM      EARLY RESOLUT
                        * COL  03/05/07  DRM      BRW MAY POSSIBLY PAY CURRENT
                        * COL  03/05/07  DRM      BRW HAD QUESTIONS ON REPAY PLAN AND ABOUT WHAT TAD
                                                  IS TO PAY CURRENT
                        * COL  03/05/07  MEL                 DEMAND NOT SENT    PROCESS STOP 9
                        * COL  03/05/07  ***      SCORE 383   030207 AGT E60N DAYS DEL 063 RISK B
                        * COL  02/26/07  MEL                 DEMAND NOT SENT    PROCESS STOP 9
                        * LOG  02/23/07  GEM      GEM PROCESS WAS RECEIVED VERIFICATION OF MORTGAGE
                        *                         PLS\ WORK STATUS WAS CHANGED TO \PROCESS WORK COMP
                        *                         LETE\. ADD\L NOTES: GEN W/M AND COVERSHEET TO
                        *                         TO: FIRST RATE MORTGAGE
                        *                         ATTN: ERICA
                        *                         FAX: 708-652-2352
                        *                         PHONE: 708-652-2880
                        *                         ENTERED BY JESSICA MACALUSH.
                        * LOG  02/22/07  GEM      GEM PROCESS EVENT OPENED = \WC RECEIVED VERIFICATI
                        *                         ON OF MORTGAGE PLS\.  REASON CREATED = MAIL.  CUST
                        *                         OMER CONTACT METHOD = NONE  DATE CORRESPONDENCE RE
                        *                         CEIVED = 2007-02-20 00:00:00.  PAST DUE DATE = 200
```

04/23/2020   12:40PM (GMT-05:00)

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                        04/18/09
                               COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE        PAGE 1830570
                                  FOR THE TIME PERIOD 01/01/07 THRU  03/31/09
-------------------------------------------------------------------------------------------------
        0756              *                    7-03-01.  PROCESS CREATED BY \PKOMMAXAYSY, TOUNKHA
                                               M\.  ADD\L NOTES: NO FREE FORM NOTES ENTERED.
                  *  COL   02/22/07  GEM       GEM SET UP, SEE NOTS FOR ADDITIONAL INFORMATION
                  *  LOG   02/20/07  D8K  INQUIR  CALL REASON- INQUIRY
                  *  LOG   02/20/07  D8K       HO INFORMED THAT WILL HAVE FAM INS SEND US PROOF O
                                               F RENEWAL. GAVE FAX AND INFORMED THAT LOAN # NEEDE
                                               D ON INFO BEING SENT.
                  *  COL   02/20/07  EOI       BRW STATED HE FORGOT TO ADD HIS WIFE SALARY SO WE W
                                               ENT BACK THRU FINANCIALS. ADV NO GRC PRD AND LC AND
                                               NEG CBR
                  *  COL   02/20/07  EOI       CHANG PLAN 02: 07 PYMTS, TOT 18509.35, END 09/11/07
                  *  COL   02/20/07  EOI       CHANG PLAN 02: 06 PYMTS, TOT 16333.34, END 08/11/07
                  *  COL   02/20/07  EOI       CHANG PLAN 02: 03 PYMTS, TOT  7145.16, END 05/11/07
                  *  COL   02/20/07  EOI       CHANG PLAN 02: 02 PYMTS, TOT  4082.58, END 04/11/07
                  *  COL   02/20/07  EOI       CHANG PLAN 02: 01 PYMTS, TOT  1020.00, END 03/12/07
                  *  COL   02/20/07  EOI       CHANG PLAN 02: 04 PYMTS, TOT 10207.74, END 06/11/07
                  *  COL   02/20/07  EOI       ADDED PLAN 02: 04 PYMTS, TOT  1991.62, END 02/27/07
                  *  COL   02/20/07  EOI       BRWR CALLED   NO PTP IN 30 DAYS  CURTAILMNT OF INCOME
                  *  COL   02/20/07  EOI                                       ER/SMT INT TO KEEP
                  *  COL   02/20/07  EOI       UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRW
                                               R TO 8005694287FOR COUNSELING OPTIONS.
                  *  COL   02/20/07  EOI       CCCS RECMD
                  *  COL   02/20/07  EOI       SET UP RPP PLN BASED ON VRBL FNCL INFO FRM 02/20/
                                               2007 USING 80.0% OF AVAIL INC, INC=$4308.32, EXP=$
                                               978.0.  INTENT TO KEEP PRTY.
                  *  COL   02/20/07  EOI       RPP INCLUDES $0.00 IN CORP RECO ADV.
                  *  COL   02/20/07  EOI       CHANG PLAN 02: 05 PYMTS, TOT 13270.32, END 07/11/07
                  *  COL   02/20/07  EOI                  APPRVD REPAYMT PLN
                  *  COL   02/20/07  EOI       RPP INCLUDES $497.46 IN FUTURE LATE CHGS.
                  *  COL   02/20/07  EOI                  RVWD REPAYMENT PLN
                  *  COL   02/20/07  EOI       BWR OFFERED DWN PYMT=$1020.00, INITIAL DATE=03/12/
                                               2007, START DATE=04/11/2007.
                  *  COL   02/20/07  EOI       BWR TOTAL INC WAS $2,200.00-CHNGD TO $4,308.32 BWR
                                                TOTAL INC BRW DIDN'T INCLUDE HIS WIFE SALARY
                  *  COL   02/20/07  EOI       CREDIT BUREAU DATA NOT RECEIVED BEFORE FINCL RVW C
                                               OMPLETED.
                  *  COL   02/20/07  EOI       FINCL INFO UPDTD 02/20/2007 TOTAL INC=$4,308.32 TO
                                               TAL EXP=$2,969.62 AVAIL INC=1,338.70
                  *  COL   02/20/07  EOI       SYSTEM UTILITY EXP WAS 200.0-OVERRIDDEN TO 360.0;
                                               UTILITY EXP BWR INDICATES AMT TOO LOW
                  *  COL   02/20/07  EOI       SYSTEM TRANS EXP WAS $225.00-OVERRIDDEN TO 245.0;
                                               TRANS EXP BWR INDICATES AMT TOO LOW
                  *  COL   02/20/07  EOI       TRANS EXP WAS 225.0-CHNGD TO 245.0
                  *  COL   02/20/07  EOI       SYSTEM FOOD EXP WAS $400.00-OVERRIDDEN TO 200.0; F
                                               OOD EXP BWR INDICATES AMT TOO HIGH
                  *  COL   02/20/07  EOI       FOOD EXP WAS 400.0-CHNGD TO 200.0
                  *  COL   02/20/07  EOI       INC LOWER B/C HOURS LOST.
                  *  COL   02/20/07  EOI       BORROWER UNABLE TO MAKE PTP.
                  *  COL   02/20/07  EOI       SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                  *  COL   02/20/07  EOI       RFD: BRW HAD PROBLEMS WITH HIS JOB AND THEY CLOSED
                                               . OPENED HIS OWN BUSINESS
                  *  COL   02/20/07  EOI       EARLY RESOLUT
                  *  COL   02/20/07  EOI       BRWR CALLED   NO PTP IN 30 DAYS  CURTAILMNT OF INCOME
                  *  COL   02/20/07  EOI                                       ER/SMT INT TO KEEP
```

CONFIDENTIAL

WF_GARCIA_00001387

```
ICCSFICH-106                        M O R T G A G E   S E R V I C E S                          04/18/09
                                COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE             PAGE 1830571
                                    FOR THE TIME PERIOD 01/01/07 THRU  03/31/09
--------------------------------------------------------------------------------------------------------------
    ████ 0756               *   COL   02/20/07   EOI              UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRW
                           *                                    R TO 8005694287FOR COUNSELING OPTIONS.
                           *   COL   02/20/07   EOI              CCCS RECMD
                           *   COL   02/20/07   EOI              PKG RECVD. INTENT TO KEEP PRTY.
                           *   COL   02/20/07   EOI              RVWED REPAY, RPB, MORT, MODSF, MOD, PCSF, PARTIALC
                           *                                    LAIM, SS, DL OPTS W/ BWR, GEN W/O PKG SNT TO EDUCA
                           *                                    TE CUST ON PTNL W/O ALTV, INFO WILL BE RVWED WHEN
                           *                                    BASED ON INV/BUS RULES, LOAN CANNOT BE CONSIDERED
                           *                                    FOR OTHER OPTIONS IN ER.
                           *   COL   02/20/07   EOI              PART CLM NOT FEAS BECAUSE BORR IN FIN DFCT
                           *   COL   02/20/07   EOI                       RVWD PARTIAL CLAIM
                           *   COL   02/20/07   EOI              PART CLM SPEC FORBEARANCE NOT FEAS BECAUSE BORR IN
                           *                                     FIN DFCT
                           *   COL   02/20/07   EOI                       RVWD PART CLM/SPFB
                           *   COL   02/20/07   EOI              MOD NOT FEAS BASED ON INV/BUS GDLNS
                           *   COL   02/20/07   EOI                       NO MOD PER INVSTOR
                           *   COL   02/20/07   EOI                       RVWD MODIFICATION
                           *   COL   02/20/07   EOI              MODSF NOT FEAS BASED ON INV/BUS GUIDELINES.
                           *   COL   02/20/07   EOI                       NO MOD PER INVSTOR
                           *   COL   02/20/07   EOI                       RVWD PART CLM/SPFB
                           *   COL   02/20/07   EOI              MORT NOT FEAS BASED ON INV/BUS GUIDELINES.
                           *   COL   02/20/07   EOI                       RVWD MORT/SPFB
                           *   COL   02/20/07   EOI              RPP BLLN NOT FEAS BASED ON INV/BUS GUIDELINES.
                           *   COL   02/20/07   EOI                       RVWD REPAYMENT PLN
                           *   COL   02/20/07   EOI              REPAY NOT FEAS BASED ON INV/BUS GUIDELINES.
                           *   COL   02/20/07   EOI                       RVWD REPAYMENT PLN
                           *   COL   02/20/07   EOI              BWR OFFERED DWN PYMT=$1991.62, INITIAL DATE=02/28/
                           *                                    2007, START DATE=03/27/2007.
                           *   COL   02/20/07   EOI              CHRG CRD EXP PYMT ARNGMT
                           *   COL   02/20/07   EOI              CHRG CRD EXP WAS $42.09 PER CREDIT BUREAU-CHNGD TO
                           *                                    $40.00
                           *   COL   02/20/07   EOI              CREDCO RESULT MTGR CREDIT RPT    UPDATED DLQ3 DATA
                           *   COL   02/20/07   EOI              CREDCO RESULT BEST BUREAU RPT    EXPERIAN REPORT
                           *   COL   02/20/07   EOI              BORROWER CREDIT BUREAU DATA RECEIVED AND LOADED. 1
                           *                                     INFILES PULLED. ORDER REF# IS 103B33525100000
                           *   COL   02/20/07   EOI              FINCL INFO UPDTD 02/20/2007 TOTAL INC=$2,200.00 TO
                           *                                    TAL EXP=$2,969.62 AVAIL INC=-769.62
                           *   COL   02/20/07   EOI              FIRST TIME VERBAL FINANCIALS TAKEN IN ER
                           *   COL   02/20/07   EOI              SYSTEM UTILITY EXP WAS 200.0-OVERRIDDEN TO 360.0;
                           *                                    UTILITY EXP
                           *   COL   02/20/07   EOI              SYSTEM TRANS EXP WAS 225-OVERRIDDEN TO 245.0; TRAN
                           *                                    S EXP
                           *   COL   02/20/07   EOI              SYSTEM FOOD EXP WAS 400-OVERRIDDEN TO 200.0; FOOD
                           *                                    EXP
                           *   COL   02/20/07   EOI              INC LOWER B/C HOURS LOST,
                           *   COL   02/20/07   EOI              BORROWER UNABLE TO MAKE PTP.
                           *   COL   02/20/07   EOI              SMRT/ER OCCPD VERIFY ADDR/PHONE# MTGR ADVSD OWNR OCCP
                           *   COL   02/20/07   EOI              RFD: BRW HAD PROBLEMS WITH HIS COMPANY
                           *   COL   02/20/07   EOI              EARLY RESOLUT
                           *   COL   02/20/07   EOI              BRW IS CALLING TO UPDATE FINANCAILS AND SEE ABOUT R
                           *                                    PP WAS UNABLE TO HELP DUE TO INCOME. ADV OF LC AND
                           *                                    NEG CBR
                           *   LOG   02/20/07   LN2   INQUIR     CALL REASON- INQUIRY
                           *   COL   02/20/07   @QH                        MIRANDA UNDERSTOOD
```

CONFIDENTIAL

WF_GARCIA_00001388

```
ICCSFICH-106              M O R T G A G E   S E R V I C E S                    04/18/09
                 COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE         PAGE 1830572
                      FOR THE TIME PERIOD 01/01/07 THRU  03/31/09
-----------------------------------------------------------------------------------------
      ████0756         *  COL   02/20/07  DVX              DIALR RESIDNT LMTC ANSWER MACH
                       *  COL   02/19/07  DVX              DIALR RESIDNT LMTC ANSWER MACH
                       *  LOG   02/19/07  DKF     INQUIR   CALL REASON- INQUIRY
                       *  LOG   02/19/07  DKF              DAKIA FROM FIRST RATE MORTGAGE CALLED IN TO GET VO
                       *                                   M ADV HER SHE WOULD NEED TO FAX IN THE BWR\S AUTH
                       *                                   AND ADV HER OF THE FAX # - ADV HER OF THE INFORMAT
                       *                                   ION THAT NEEDED TO BE INCLUDED IN THE BWR\S AUTH A
                       *                                   ND SHE CAN FAX THE REQUEST ADV HER OF THE TT ONCE
                       *                                   WE RECVD THE INFORMATION.
                       *  COL   02/19/07  3QK              PH HOME        CO-MTGR HANDLES
                       *  COL   02/19/07  3QK              CALL TERMINATED.
                       *  COL   02/19/07  3QK              UNATH TP CALLED ERIKA FIRST RATE MORTGAGE CALLING
                       *                                   FOR VERIFICATION OF MORTGAGE
                       *  COL   02/19/07  3QK              EARLY RESOLUT
                       *  COL   02/19/07  8WP                      MIRANDA UNDERSTOOD
                       *  COL   02/19/07  MBL              ACCELERATION  DEMAND LTR SENT    EXPIRES IN 30 DAYS
                       *  LOG   02/16/07  YD6     INQUIR   CALL REASON- INQUIRY
                       *  LOG   02/16/07  YD6              BWR WILL CALL BACK TO TALK TO COLL DEPT HE WANTSA
                       *                                   TO DEFER PMTS HE IS BEHIND ADVSD WE DONT OFFER DEF
                       *                                   ERMENT BUT HE CAN SPEAK TO COLL DEPT ABOUT THE OPT
                       *                                   IONS WE DO HAVE AND WHAT HE CAN TRY TO QUALIFY FOR
                       *                                   , HE WILL CALL BACK LATER HE STATES.
                       *  COL   02/16/07  DVX              DIALR RESIDNT LMTC ANSWER MACH
                       *  COL   02/15/07  DVX              DIALR RESIDNT LMTC ANSWER MACH
                       *  COL   02/14/07  DVX              DIALR RESIDNT LMTC ANSWER MACH
                       *  COL   02/13/07  DVX              DIALR RESIDNT LMTC ANSWER MACH
                       *  COL   02/12/07  VKP              DIALR RESIDNT LMTC
                       *  COL   02/12/07  (D)              DIALR RESIDNT LMTC
                       *  COL   02/09/07  DVX              DIALR RESIDNT LMTC ANSWER MACH
                       *  COL   02/08/07  DVX              DIALR RESIDNT LMTC ANSWER MACH
                       *  COL   02/07/07  DVX              DIALR RESIDNT LMTC ANSWER MACH
                       *  COL   02/06/07  DVX              DIALR RESIDNT LMTC ANSWER MACH
                       *  COL   02/05/07  ***              BROKEN-PLAN    PAID LESS
                       *  COL   02/05/07  MBL                      DEMAND NOT SENT    PROCESS STOP 9
                       *  COL   02/02/07  NOP              UNSC 3 SKIP
                       *  COL   01/29/07  MBL                      DEMAND NOT SENT    PROCESS STOP 9
                       *  COL   01/22/07  MBL                      DEMAND NOT SENT    PROCESS STOP 9
                       *  COL   01/15/07  3GM              BWWR STATED THAT HE IS REFINANCING HOPING TO BE DON
                       *                                   E THIS MONTH.
                       *  COL   01/15/07  3GM              EASYPAY DATED 01/15/07 TAKEN.
                       *                                   2209.39 FROM CHECKING  CONFIRM # 1062159068
                       *  LOG   01/15/07  3GM     AEGIS    JTT DEBIT INITIATED 1062159068
                       *  COL   01/15/07  3GM              CHANG PLAN 01: 02 PYMTS, TOT  6172.63, END 01/30/07
                       *  COL   01/15/07  3GM              ADDED PLAN 01: 01 PYMTS, TOT  2023.57, END 01/22/07
                       *  COL   01/15/07  3GM                      SUP-PAYCHECK
                       *  COL   01/15/07  3GM              BWRR CALLED   WILL PHONE PAY    EXCESSIVE OBLIGATION
                       *                                                                  ER/SMT INT TO KEEP
                       *  COL   01/15/07  3GM              $165.82 OR 100% FEES PROMISED OF $165.82 TOT FEES
                       *                                   AND/OR LATE CHARGES DUE.
                       *  COL   01/15/07  3GM                      SMART PTP
                       *  COL   01/15/07  3GM              SMRT/ER OCCPD             MTGR ADVSD OWNR OCCP
                       *  COL   01/15/07  3GM              2ND PHONE NO CHNGD FRM 0000000000 TO ██████, S
                       *  COL   01/15/07  3GM              CHANG PLAN 01: 01 PYMTS, TOT 2157.44, END 01/20/07
                       *                                   TATUS=ACTIVE
```

CONFIDENTIAL

WF_GARCIA_00001389

```
ICCSFICH-106                  M O R T G A G E   S E R V I C E S                    04/18/09
                          COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE        PAGE 1830573
                              FOR THE TIME PERIOD 01/01/07  THRU  03/31/09
---------------------------------------------------------------------------------------------
     ████ 0756                  *  COL   01/15/07  3GM             1ST PHONE NO CHNGD FRM 0000000000 TO ████████, S
                                *                                 TATUS=ACTIVE
                                *  COL   01/15/07  3GM                       NEW PHONE NUMBER
                                *  COL   01/15/07  3GM             RFD- BWWR STATED THAT RECEIVED A CHECK AND CHECK W
                                *                                 AS A NSF THAT HE DEPOSITED IN THE BANK
                                *  COL   01/15/07  3GM             SPANISH CALL INTERPRETER ROSA ID NUMBER IS 2715
                                *  COL   01/15/07  3GM             EARLY RESOLUT
                                *  LOG   01/15/07  FAZ    INQUIR   CALL REASON- INQUIRY
                                *  COL   01/15/07  FAZ             CS MM READ
                                *  COL   01/15/07  MEL             ACCELERATION  DEMAND LTR SENT    EXPIRES IN 30 DAYS
                                *  COL   01/08/07  GVE             RELATIVE CLD  PRIN-MTGR HANDLES
                                *  COL   01/08/07  GVE             CALL TERMINATED.
                                *  COL   01/08/07  GVE             EARLY RESOLUT
                                *  COL   01/08/07  GVE             OTHER CALLED  PRIN-MTGR HANDLES
                                *  COL   01/08/07  GVE             CALL TERMINATED.
                                *  COL   01/08/07  GVE             EARLY RESOLUT
                                *  COL   01/08/07  GVE             JULIA CLD IN WANTED TO KNOW IF TAKE CC I ADV HER NO
                                *  LOG   01/08/07  XW7    TRACOL   TRANSFERRED TO COLLECTIONS
                                *  COL   01/04/07  ***             SCORE 397   010307 AGT E30N DAYS DEL 034 RISK A
                                *  COL   01/03/07  NOP             SENT 3RD SKIP
                                *  LOG   01/02/07  R6Y    INQUIR   CALL REASON- INQUIRY
                                *  LOG   01/02/07  R6Y             H/O CALL AND STATED THAT THE DEC WAS SENT OUT 2 DA
                                *                                 YS AGO
```

04/23/2020 12:40:33 PM -0500 WELLS FARGO 8008693557    PAGE 67 OF 70

04/23/2020    12:40PM (GMT-05:00)

WF_GARCIA_00001390

```
ICCSFICH-106                     M O R T G A G E   S E R V I C E S                    01/21/07
                          COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE          PAGE 1018152
                               FOR THE TIME PERIOD 10/01/04 THRU 12/31/06
----------------------------------------------------------------------------------------------------
LOAN         MORTGAGOR         ADDRESS                    ORIG AMT    INT RATE  LOAN TYPE
NUMBER       NAME              CITY           ST ZIP      PRIN BAL    TOTAL PMT    AGE
----------------------------------------------------------------------------------------------------
     0756    MUNOZ EDUARDO GARCIA   407 BEACH AVE         223000.00    8.14000  13-ACONV. RES  ARM
                                    LAGRANGE PARK  IL 60526  221326.12   1991.62  01Y 00M
----------------------------------------------------------------------------------------------------
             ENTRY                    LTR ID/
             TYPE    DATE    USER    CMT CODE  ACTIVITY DESCRIPTION
             ----    ----    ----    --------  --------------------
             LET   12/29/06   ***      YE106   A00 - MUNOZ EDUARDO GARCIA
             COL   12/28/06   NOP              UNSC 2 SKIP
             COL   12/21/06   NOP              UNSC 1 SKIP
             COL   12/20/06   NOP              SENT 1ST SKIP
             COL   12/18/06   EZP              UNSC 3 SKIP
             COL   12/05/06   ***              SCORE 020   120406 AGT E16N DAYS DEL 004 RISK D
             LET   12/05/06   FME      HZ002   031 - NOTICE OF NON-RENEWAL
             LOG   11/30/06   NTH      WRTLOA  WRITTEN RESPONSE - LETTER OF AUTHORIZATION
                                               WRTAUT
                                               REQ TO RELEASE INFO.  UNABLE TO READ NAME OF PARTY
                                               WISHING TO AUTH BUT IS THE SAME AS THE SIGNATURE
                                               TO AUTH.  SNT WC100 TO ADV AND CLOSING TSK
             LET   11/30/06   NTH      WC100   003 - Need More Info (Mortgagor)
             TSK   11/30/06   NTH      CLOSED  RSH - WRITTEN - 3RD PARTY AUTHRZTN
             LOG   11/29/06   @G7      AEGIS   JIT DEBIT INITIATED 1061950953
             COL   11/29/06   @G7              BRWR CALLED   FUTURE DTD PYBYPHN PROMISE TO PAY
                                               2,023.57  12-04
             COL   11/29/06   @G7              VRU PHONE PAY TAKEN DATED: 11/30/2006
             COL   11/29/06   @G7                       JIT DRAFT INITIATE 1061950953
                                               2,121.48  12-04
                                               CONFIRMATION NUMBER IS:  1061950953
             LOG   11/29/06   FCV      RECFAX  RECEIVED CORRESPONDENCE VIA FAX THIS DATE RE:
                                               RCV\D BWR AUTH
             TSK   11/29/06   FCV      OPENED  RSH - WRITTEN - 3RD PARTY AUTHRZTN
             LET   11/29/06   @G7      AG900   006 - J.I.T. DRAFT (DO NO1061950953
             COL   11/15/06   NOP              SENT 3RD SKIP
             COL   11/09/06   EZP              UNSC 2 SKIP
             COL   11/08/06   NOP              SENT 2ND SKIP
             LOG   11/03/06   3GS      0ANASG  ANALYZED ACCOUNT PER ASG DEPT. ASG REFUND APPLIED
             TSK   11/03/06   3GS      CLOSED  ESC - FORCED PLACED INS REFUND RCVD
             COL   10/30/06   EZP              UNSC 1 SKIP
             LOG   10/30/06   FKL      JITPYT  TOOK JIT VIA PHONE
                                               JEN MADE PAYMTN OF 2126.48
             COL   10/30/06   FKL              BRWR CALLED   PROMISE TO PAY
                                               6.00  10-31
             COL   10/30/06   FKL              BRWR CALLED   PAYBYPHN DTD TDY
                                               11-03
             COL   10/30/06   FKL              EASYPAY DATED 10/30/06 TAKEN.
                                               2126.48 FROM CHECKING  CONFIRM # 1061816016
             LOG   10/30/06   FKL      AEGIS   JIT DEBIT INITIATED 1061816016
             LET   10/30/06   FKL      AG900   006 - J.I.T. DRAFT (DO NO1061816016
             COL   10/19/06   XYY              DIALR RESIDNT WRONG NUMBER
             COL   10/19/06   XYY                     IS THE WRONG NUMBER
             COL   10/19/06   (D)              DIALR RESIDNT WRONG NUMBER
             COL   10/18/06   UEX              DIALR RESIDNT WLD NOT TAKE MESSG
```

CONFIDENTIAL

WF_GARCIA_00001391

```
ICCSFICH-106                  M O R T G A G E   S E R V I C E S                      01/21/07
                        COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE           PAGE 1018153
                            FOR THE TIME PERIOD 10/01/04  THRU  12/31/06
-----------------------------------------------------------------------------------------------
        0756             COL   10/18/06  (D)           DIALR RESIDNT WLD NOT TAKE MESSG
                        TSK   10/18/06  BDV   OPENED   ESC - FORCED PLACED INS REFUND RCVD
                        COL   10/16/06  DVX           DIALR RESIDNT NO ANSWER
                        COL   10/09/06  EZP           SUCCS 1 SKIP
                        COL   10/04/06  NOP           SENT 1ST SKIP
                        COL   10/04/06  ***           SCORE 070   100306 AGT E16N DAYS DEL 003 RISK B
                        LET   09/30/06  ASG   EL008   001 - F/O POLICY CANCELLED 09/29/06
                        LET   09/27/06  ASG   EL005   001 - POLICY ISSUED        09/22/06
                        LOG   09/25/06  BAQ   INSFAX  INSURANCE INFORMATION FAXED
                        COL   09/25/06  3PP           3RD PARTY CALLED BRENDA FROM AMERICAN FAMILY INSURA
                                                      NCE CALLING IN REGARDS TO INSURANCE//VER BWR NM//SS
                                                      N//AND PROP ADDRESS
                                                                      MIRANDA UNDERSTOOD
                        COL   09/25/06  @GR           UNABLE TO RECOMMEND CREDIT COUNSELOR. REFERRED BRW
                        COL   09/25/06  3PO           R TO 8005694287FOR COUNSELING OPTIONS.
                        COL   09/25/06  3PO           CCCS RECMD
                        COL   09/25/06  3PO           INS AGENT HUNG UP
                        COL   09/25/06  3PO           CUST UNABLE TO PROVIDE INFO NECESSARY TO MAKE W/O
                                                      DECISION.
                        COL   09/25/06  3PO                      UNABLE TO COOPRATE
                        COL   09/25/06  3PO           EARLY RESOLUT
                        COL   09/25/06  @RL                      MIRANDA UNDERSTOOD
                        LOG   09/25/06  D8I   INSFOR  FORCED PLACE INSURANCE QUESTIONS ANSWERED
                                                      3RDPTY STATES THAT THEY HAVE INSURANCE 3RDPTY WILL
                                                      FAX IN PROOF.
                        LOG   09/25/06  D8I   JITPYT  TOOK JIT VIA PHONE
                                                      3RDPTY ATHOU CALLING TO MAKE PMT.
                        COL   09/25/06  D8I           BRWR CALLED    PAYBYPHN DTD TDY
                                                      09-29
                        COL   09/25/06  D8I           EASYPAY DATED 09/25/06 TAKEN.
                                                      2043.57 FROM CHECKING  CONFIRM # 1061677659
                        LOG   09/25/06  D8I   AEGIS   JIT DEBIT INITIATED 1061677659
                        LOG   09/25/06  D8I           FROM MEM1:
                                                      H/O ATHOU WIFE JULIA GARCIA TO RECEIVED INFO ON
                                                      LOAN.
                        LOG   09/25/06  SBA   TRASLT  CONFERENCE CALL WITH TRANSLATOR
                                                      SNT TO SPANISH QUE
                        COL   09/25/06  @R5                      MIRANDA NT UNDRSTD
                        LET   09/25/06  D8I   CS101   009 - Request Authorization
                        LET   09/25/06  D8I   AG900   006 - J.I.T. DRAFT (DO NO1061677659
                        LET   09/25/06  3PO   LM189   019 - SMART Not enough info for rev
                        COL   09/23/06  DVX           DIALR RESIDNT TEL CO RECORDING
                        COL   09/22/06  EZP           SUCCS 2 SKIP
                        COL   09/20/06  EZP           SENT 2ND SKIP
                        LET   09/20/06  WFS   TX008   001 - REAL ESTATE TAX PAYM 06/08/25
                        LET   09/20/06  WFS   TX008   001 - REAL ESTATE TAX PAYM 06/08/25
                        LOG   09/18/06  PBX           NOTE REVIEWED BY JFM 9/18/2006
                        COL   09/06/06  ***           SCORE 098   090506 AGT E16N DAYS DEL 005 RISK A
                        COL   08/12/06  @LP           BRWR CALLED    PAYBYPHN DTD TDY    PROMISE TO PAY
                                                      2,023.57  08-16
                        LOG   08/12/06  @LP   AEGIS   JIT DEBIT INITIATED 1061496639
                        COL   08/12/06  @LP           VRU PHONE PAY TAKEN DATED: 08/12/2006
                                                      CONFIRMATION NUMBER IS: 1061496639
                        COL   08/12/06  @LP                      JIT DRAFT INITIATE 1061496639
```

CONFIDENTIAL

WF_GARCIA_00001392

```
ICCSFICH-106                    M O R T G A G E   S E R V I C E S                        01/21/07
                         COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE              PAGE 1018154
                              FOR THE TIME PERIOD 10/01/04  THRU  12/31/06
-----------------------------------------------------------------------------------------------------------
      ████ 0756                               2,038.57  08-16
             LET   08/12/06   BLP   AG900   006 - J.I.T. DRAFT (DO NO1061496639
             COL   08/11/06   DVX           DIALR RESIDNT TEL CO RECORDING
             LET   08/09/06   ASG   EL002   001 - BINDER LTR              08/07/06
             COL   08/03/06   ***           SCORE 068   080306 AGT E16N DAYS DEL 002 RISK B
             LOG   07/24/06   PHC           3RD PARTY CALLED COULD NOT VERIFY
             LOG   07/17/06   FKX   3RDPTY  2ND CHG CEILING/FLOOR CHGD FROM 15.14/8.14 TO 15.1
                                            4/8.14
             LOG   07/17/06   FKX           1ST CHG CEILING/FLOOR CHGD FROM 15.14/8.14 TO 15.1
                                            4/8.14
             LOG   07/17/06   FKX           ARM REVIEW COMPLETED BY TNK 7/13/2006
             LOG   07/14/06   KLY           PURGE/RESET
                                            ARM PLAN ID PURGE FROM FC6V TO KZ6V
             LET   07/12/06   ASG   EL001   001 - EXP LTR                 07/10/06
             COL   07/11/06   ***           SCORE 068   071106 AGT E16N DAYS DEL 010 RISK B
             COL   07/06/06   NOP                       USPS-PMT IN MAIL
             COL   06/19/06   EZP           UNSC 1 SKIP
             COL   06/14/06   EZP           SENT 1ST SKIP
             COL   06/12/06   MEL                       DEMAND NOT SENT    NO NOTICE STOP N
             COL   06/07/06   NOP                       USPS-PMT IN MAIL
             COL   06/06/06   EYV           DIALR BUSINSS WRONG NUMBER
             COL   06/06/06   EYV           ████████████   KTA SD NO ONE THERE BY THAT NAME D
                                            ONT HIM
             COL   06/06/06   (D)           DIALR BUSINSS WRONG NUMBER
             LET   06/06/06   EYV   TI072   011 - TI - REQ FOR CURRENT INFO
             COL   06/05/06   MEL                       DEMAND NOT SENT    NO NOTICE STOP N
             COL   06/05/06   ***           SCORE 069   060206 AGT E16N DAYS DEL 004 RISK B
             COL   05/26/06   DPI           DIALR RESIDNT TEL CO RECORDING   !!WELCOME CALL!!
             COL   05/26/06   DPI           708 354 4704 -DISCONNECTED
             COL   05/26/06   (D)           DIALR RESIDNT TEL CO RECORDING
             LET   05/24/06   RHT   HZ012   032 - General Request for Insurance
             LOG   05/23/06   TES
                                            WIFE OF H/O CALLED FOR INFO ON ACCT. STATED TO HER
                                            I WOULD NOT BE ABLE TO DISCUSS ANY INFO WITH HER W
                                            / OUT HER HUSBANDS AUTHORIZATION.
             LET   05/16/06   4BC   AS000   001 - ASC WELCOME LETTER   05/12/06
             COL   05/15/06   MEL                       DEMAND NOT SENT    NO NOTICE STOP N
```

CONFIDENTIAL

WF_GARCIA_00001393